## 🔲 Davis Miles
## McGuire Gardner

40 E. Rio Salado Parkway, Suite 425
Tempe, AZ 85281
Telephone: (480) 733-6800
Fax: (877) 715-7366
efile.dockets@davismiles.com

Pernell W. McGuire – SBN 015909
Aubrey Thomas – SBN 029446
M. Preston Gardner – SBN 029868
*Attorneys for Debtors*

# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | Case No.: 2:19-bk-03237-DPC |
| EVEN STEVENS UTAH, LLC, *et al.* | Chapter 11 |
| Debtors. | (Jointly Administered) |
| This filing applies to:<br><br>☐ All Debtors<br><br>☒ Specified Debtors<br> Even Stevens Utah, LLC | **NOTICE OF FILING MONTHLY OPERATING REPORT** |

Debtor, and Debtor in Possession, Even Stevens Utah, LLC, through counsel

undersigned hereby gives notice that it has filed the attached operating report for the month of

July, 2019.

/ / /

/ / /

DATED this 6th day of August, 2019

**DAVIS MILES MCGUIRE GARDNER, PLLC**

By:   /s/ Pernell W. McGuire
      Pernell W. McGuire
      *Attorneys for Debtors*

2

I certify that on August 6, 2019, I electronically filed the foregoing **NOTICE OF FILING MONTHLY OPERATING REPORT** with the Clerk of the Court for the United States Bankruptcy Court by using the CM/ECF system.

I further certify that parties of record in this case who either are registered CM/ECF users, or who have registered for electronic notice, or who have consented in writing to electronic service, will be served through the CM/ECF system.

I further certify that some of the parties of record in this case have not consented to electronic service. I have caused a copy of the foregoing document to be placed in the U.S. Mail, First Class, postage-prepaid to:

    None

By:    _/s/ Marykay Lipari_____
        Marykay Lipari

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

In re:

)  CASE NO. 2:19-bk-03237
)
)  **BUSINESS AND INDUSTRY**
)  **MONTHLY OPERATING REPORT**
)
)  MONTH OF _____ 7/1/2019
)
)  DATE PETITION FILED: 3/21/2019
)
Debtor: )
**Even Stevens Utah, LLC** )  TAXPAYER ID NO. : 81-4334778

Nature of Debtor's Business: Fast Casual Restaurant

DATE DISCLOSURE STATEMENT FILED _____ TO BE FILED TBD

DATE PLAN OF REORGANIZATION FILED _____ TO BE FILED TBD

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND
THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

RESPONSIBLE PARTY:

_____     CEO
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY          TITLE

Brooks Pickering                                 8-27-19
PRINTED NAME OF RESPONSIBLE PARTY                DATE

PREPARER:

_____     Consultant
ORIGINAL SIGNATURE OF PREPARER                   TITLE

Dane Clark                                       08/27/2019
PRINTED NAME OF PREPARER                         DATE

PERSON TO CONTACT REGARDING THIS REPORT: Nate Larsen (Controller)

PHONE NUMBER: #801-727-7234

ADDRESS: 1225 E. Fort Union Blvd. Ste. 200 Midvale, UT 84047

FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

## CURRENT MONTH"S
## RECEIPTS AND DISBURSEMENTS

| | Zions DT SLC ···9578 | Zions Draper ···9594 | Zions Logan ···9628 | Zions Ogden ···9610 | Zions St.G ···9602 | Zions Sugarhouse ···9586 | Zions CWH ···9636 | Zions Operating ···9560 | Zions Payroll ···9644 | Zions Tax ···9651 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance at Beginning of Period** | $ 780.72 | $ 860.60 | 967.75 | 500.00 | $ 1,147.04 | $ 1,119.80 | $ 625.29 | $ 32,529.98 | $ 8,558.94 | $ 100.00 | $ 47,190.12 |
| **RECEIPTS** | | | | | | | | | | | |
| Cash Sales | 141,760.86 | 82,843.59 | 57,795.91 | 63,702.75 | 68,758.02 | 137,114.08 | 87,217.66 | 97,510.45 | 968.44 | | 737,671.76 |
| Accounts Receivable | | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | | |
| Transfers from Other DIP Accounts | | | | | | | | 558,197.01 | 248,594.88 | | 806,791.89 |
| | | | | | | | | | | | |
| Other (attach list) | | | | | | | | | | | |
| *Bank Fees Returned | | | | | | | | | | | |
| *Refunds - Payroll & Supplies | | | | | | | | | | | |
| TOTAL RECEIPTS | $ 141,760.86 | $ 82,843.59 | 57,795.91 | $ 63,702.75 | $ 68,758.02 | $ 137,114.08 | 87,217.66 | $ 655,707.46 | $ 249,563.32 | $ - | $ 1,544,463.65 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Business - Ordinary Operations | 14,627.91 | 9,597.09 | 7,374.39 | 8,191.45 | 7,614.67 | 14,471.20 | 10,468.75 | 436,903.73 | 246,991.26 | | 756,240.45 |
| Capitol Improvements | | | | | | | | | | | |
| Pre-Petition Debt | | | | | | | | | | | |
| Transfers to Other DIP Accounts | 126,822.75 | 70,942.74 | 48,863.88 | 53,030.94 | 58,451.69 | 122,877.65 | 70,206.36 | 248,594.88 | 7,001.00 | | 806,791.89 |
| | | | | | | | | | | | |
| Other (attach list) | | | | | | | | | | | |
| *Bank Fees | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 12.00 | 24.95 | 12.00 | 132.95 |
| | | | | | | | | | | | |
| **Reorganization Expenses:** | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | |
| Accountant Fees | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | |
| U. S. Trustee Quarterly Fee | | | | | | | | | | | |
| Court Costs | | | | | | | | | | | |
| | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | $ 141,462.66 | $ 80,551.83 | $ 56,250.27 | $ 61,234.39 | $ 66,078.36 | $ 137,360.85 | $ 80,687.11 | $ 685,510.61 | $ 254,017.21 | $ 12.00 | $ 1,563,165.29 |
| **Balance at End of Month** | $ 1,078.92 | $ 3,152.36 | $ 2,513.39 | $ 2,968.36 | $ 3,826.70 | $ 873.03 | $ 7,155.84 | $ 2,726.83 | $ 4,105.05 | $ 88.00 | $ 28,488.48 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| Total Disbursements From Above | 1,563,165.29 |
| Less: Transfers to Other DIP Accounts | 806,791.89 |
| Plus: Estate Disbursements Made by Outside Sources (payments from escrow; 2-party check; etc.) | |
| Total Disbursements for Calculating Quarterly Fees | $ 756,373.40 |

Page 2

# RECEIPT DETAIL

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 19.99 |
| 7/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.13 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.66 |
| 7/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 22.91 |
| 7/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 100.36 |
| 7/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 6.45 |
| 7/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 30.62 |
| 7/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 11.09 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.66 |
| 7/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 36.89 |
| 7/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.66 |
| 7/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.34 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.66 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 24.24 |
| 7/31/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.34 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 635.91 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 967.79 |
| 7/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 372.19 |
| 7/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 436.33 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 647.52 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 775.22 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 243.52 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 705.15 |
| 7/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 351.15 |
| 7/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 682.13 |
| 7/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 601.53 |
| 7/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 663.93 |
| 7/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,386.52 |
| 7/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,112.63 |
| 7/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 583.79 |
| 7/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 254.73 |
| 7/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 58.56 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 839.52 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,238.82 |
| 7/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 757.33 |
| 7/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 405.83 |
| 7/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 352.87 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 413.41 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,180.97 |
| 7/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 933.92 |
| 7/31/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,334.48 |
| 7/1/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,602.48 |
| 7/1/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,112.76 |
| 7/1/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,613.97 |
| 7/2/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,791.87 |
| 7/3/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,481.17 |
| 7/5/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,675.68 |
| 7/5/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,736.29 |
| 7/8/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,678.24 |

| Date | Payer | Reference | Description | Amount |
|---|---|---|---|---|
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,989.87 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,003.94 |
| 7/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,048.13 |
| 7/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,250.61 |
| 7/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,395.92 |
| 7/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,985.32 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,116.12 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,663.60 |
| 7/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,795.25 |
| 7/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,661.25 |
| 7/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,027.52 |
| 7/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,306.65 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,722.98 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,574.15 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,192.77 |
| 7/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,140.26 |
| 7/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,418.61 |
| 7/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,157.64 |
| 7/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,742.84 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,770.56 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,269.30 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,287.83 |
| 7/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,780.63 |
| 7/31/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,246.61 |
| 7/1/2019 | DEPOSIT | | Cash deposits from Store | 263.29 |
| 7/1/2019 | DEPOSIT | | Cash deposits from Store | 275.50 |
| 7/1/2019 | DEPOSIT | | Cash deposits from Store | 401.55 |
| 7/1/2019 | DEPOSIT | | Cash deposits from Store | 496.87 |
| 7/2/2019 | DEPOSIT | | Cash deposits from Store | 374.81 |
| 7/3/2019 | DEPOSIT | | Cash deposits from Store | 332.11 |
| 7/5/2019 | DEPOSIT | | Cash deposits from Store | 222.02 |
| 7/5/2019 | DEPOSIT | | Cash deposits from Store | 431.69 |
| 7/8/2019 | DEPOSIT | | Cash deposits from Store | 326.85 |
| 7/8/2019 | DEPOSIT | | Cash deposits from Store | 326.87 |
| 7/8/2019 | DEPOSIT | | Cash deposits from Store | 418.39 |
| 7/9/2019 | DEPOSIT | | Cash deposits from Store | 507.93 |
| 7/10/2019 | DEPOSIT | | Cash deposits from Store | 539.14 |
| 7/11/2019 | DEPOSIT | | Cash deposits from Store | 542.99 |
| 7/12/2019 | DEPOSIT | | Cash deposits from Store | 117.67 |
| 7/15/2019 | DEPOSIT | | Cash deposits from Store | 267.27 |
| 7/15/2019 | DEPOSIT | | Cash deposits from Store | 417.81 |
| 7/15/2019 | DEPOSIT | | Cash deposits from Store | 418.25 |
| 7/16/2019 | DEPOSIT | | Cash deposits from Store | 271.81 |
| 7/17/2019 | DEPOSIT | | Cash deposits from Store | 248.91 |
| 7/18/2019 | DEPOSIT | | Cash deposits from Store | 468.78 |
| 7/19/2019 | DEPOSIT | | Cash deposits from Store | 459.36 |
| 7/22/2019 | DEPOSIT | | Cash deposits from Store | 158.51 |
| 7/22/2019 | DEPOSIT | | Cash deposits from Store | 245.52 |
| 7/22/2019 | DEPOSIT | | Cash deposits from Store | 456.54 |
| 7/23/2019 | DEPOSIT | | Cash deposits from Store | 362.32 |
| 7/26/2019 | DEPOSIT | | Cash deposits from Store | 227.00 |
| 7/26/2019 | DEPOSIT | | Cash deposits from Store | 365.71 |
| 7/26/2019 | DEPOSIT | | Cash deposits from Store | 551.35 |
| 7/29/2019 | DEPOSIT | | Cash deposits from Store | 287.32 |
| 7/29/2019 | DEPOSIT | | Cash deposits from Store | 399.12 |
| 7/29/2019 | DEPOSIT | | Cash deposits from Store | 432.86 |
| 7/30/2019 | DEPOSIT | | Cash deposits from Store | 308.34 |
| 7/31/2019 | DEPOSIT | | Cash deposits from Store | 418.84 |
| 7/5/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,555.54 |
| 7/12/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,548.52 |
| 7/19/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,894.94 |
| 7/26/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,907.99 |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 141,760.86 |

Page 2.1

# RECEIPT DETAIL

Month: JULY

Account # ⬛⬛⬛⬛9594 - Draper

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 12.13 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 13.34 |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 3.65 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 48.38 |
| 7/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 245.11 |
| 7/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 2.44 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 10.72 |
| 7/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 13.34 |
| 7/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 13.34 |
| 7/1/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 3,024.16 |
| 7/15/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 353.33 |
| 7/1/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 680.47 |
| 7/5/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 389.47 |
| 7/15/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 290.63 |
| 7/22/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 724.78 |
| 7/5/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 339.81 |
| 7/8/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 630.04 |
| 7/11/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 328.97 |
| 7/12/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 987.43 |
| 7/17/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 259.85 |
| 7/22/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 544.14 |
| 7/29/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 254.13 |
| 7/3/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 311.56 |
| 7/8/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 130.27 |
| 7/10/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 475.91 |
| 7/16/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 463.20 |
| 7/19/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 319.89 |
| 7/23/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 295.59 |
| 7/24/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 215.61 |
| 7/26/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 335.98 |
| 7/29/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 240.16 |
| 7/30/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 464.81 |
| 7/31/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 298.73 |
| 7/1/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,835.97 |
| 7/5/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,412.01 |
| 7/15/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 5,306.55 |
| 7/22/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,468.39 |
| 7/1/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,566.56 |
| 7/5/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,883.03 |
| 7/8/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,723.97 |
| 7/15/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,951.01 |
| 7/22/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,293.50 |
| 7/29/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,188.29 |
| 7/1/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,790.25 |
| 7/8/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,687.32 |
| 7/12/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,045.76 |
| 7/22/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,958.09 |

| Date | Payer | Reference | | Description | Amount |
|---|---|---|---|---|---|
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,020.33 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,433.50 |
| 7/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,396.65 |
| 7/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,542.52 |
| 7/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,663.80 |
| 7/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,910.20 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,638.14 |
| 7/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,105.08 |
| 7/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,277.84 |
| 7/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,727.44 |
| 7/31/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,874.41 |
| 7/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,043.78 |
| 7/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,833.28 |
| 7/1/2019 | DEPOSIT | | | Cash deposits from Store | 271.72 |
| 7/5/2019 | DEPOSIT | | | Cash deposits from Store | 204.49 |
| 7/1/2019 | DEPOSIT | | | Cash deposits from Store | 196.92 |
| 7/5/2019 | DEPOSIT | | | Cash deposits from Store | 192.62 |
| 7/15/2019 | DEPOSIT | | | Cash deposits from Store | 311.45 |
| 7/22/2019 | DEPOSIT | | | Cash deposits from Store | 277.71 |
| 7/5/2019 | DEPOSIT | | | Cash deposits from Store | 154.82 |
| 7/8/2019 | DEPOSIT | | | Cash deposits from Store | 322.97 |
| 7/15/2019 | DEPOSIT | | | Cash deposits from Store | 258.06 |
| 7/22/2019 | DEPOSIT | | | Cash deposits from Store | 239.95 |
| 7/29/2019 | DEPOSIT | | | Cash deposits from Store | 248.80 |
| 7/8/2019 | DEPOSIT | | | Cash deposits from Store | 150.81 |
| 7/29/2019 | DEPOSIT | | | Cash deposits from Store | 125.47 |
| 7/12/2019 | DEPOSIT | | | Cash deposits from Store | 142.53 |
| 7/11/2019 | DEPOSIT | | | Cash deposits from Store | 53.44 |
| 7/17/2019 | DEPOSIT | | | Cash deposits from Store | 173.96 |
| 7/19/2019 | DEPOSIT | | | Cash deposits from Store | 175.68 |
| 7/26/2019 | DEPOSIT | | | Cash deposits from Store | 168.72 |
| 7/10/2019 | DEPOSIT | | | Cash deposits from Store | 145.59 |
| 7/25/2019 | DEPOSIT | | | Cash deposits from Store | 279.59 |
| 7/31/2019 | DEPOSIT | | | Cash deposits from Store | 211.75 |
| 7/16/2019 | DEPOSIT | | | Cash deposits from Store | 258.55 |
| 7/18/2019 | DEPOSIT | | | Cash deposits from Store | 217.52 |
| 7/23/2019 | DEPOSIT | | | Cash deposits from Store | 214.88 |
| 7/25/2019 | DEPOSIT | | | Cash deposits from Store | 98.26 |
| 7/30/2019 | DEPOSIT | | | Cash deposits from Store | 74.31 |
| 7/2/2019 | DEPOSIT | | | Cash deposits from Store | 136.49 |
| 7/9/2019 | DEPOSIT | | | Cash deposits from Store | 227.56 |
| 7/5/2019 | DoorDash, Inc. | 1800948598Draper | CCDS | Sales Service Fee | 1,081.40 |
| 7/12/2019 | DoorDash, Inc. | 1800948598Draper | CCDS | Sales Service Fee | 1,059.51 |
| 7/19/2019 | DoorDash, Inc. | 1800948598Draper | CCDS | Sales Service Fee | 1,511.03 |
| 7/26/2019 | DoorDash, Inc. | 1800948598Draper | CCDS | Sales Service Fee | 1,357.99 |
| | | | | | |
| | | | | | |
| | | | | Total Cash/Electronic Receipts | 82,843.59 |

Page 2.2

# RECEIPT DETAIL

Month: JULY

Account # ⬛⬛⬛9628 - Logan

Bank Name Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 7/12/2019 | 0872 POS RETURN    DDA  Wal-Mart Sup | Refund | 31.72 |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.69 |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 34.44 |
| 7/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 24.84 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 14.58 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.89 |
| 7/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 11.60 |
| 7/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.42 |
| 7/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.42 |
| 7/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.42 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 7.89 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.42 |
| 7/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 7.25 |
| 7/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.86 |
| 7/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 49.25 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 7.69 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 165.62 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 213.50 |
| 7/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 86.48 |
| 7/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 157.66 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 85.94 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 97.96 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 103.73 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 211.96 |
| 7/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 335.22 |
| 7/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 104.41 |
| 7/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 180.29 |
| 7/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 353.07 |
| 7/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 128.90 |
| 7/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 160.23 |
| 7/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 297.02 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 180.09 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 238.74 |
| 7/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 167.75 |
| 7/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 140.97 |
| 7/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 65.18 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 287.65 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 511.09 |
| 7/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 189.18 |
| 7/31/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 17.22 |

| Date | Payer | Reference | | Description | Amount |
|---|---|---|---|---|---|
| 7/1/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,172.13 |
| 7/1/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,224.87 |
| 7/1/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,798.52 |
| 7/2/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,317.87 |
| 7/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,033.94 |
| 7/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,367.41 |
| 7/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,401.20 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 849.31 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,286.04 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,468.37 |
| 7/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 82.60 |
| 7/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,246.14 |
| 7/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,224.50 |
| 7/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,570.47 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,784.29 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 3,888.27 |
| 7/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,175.71 |
| 7/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,280.81 |
| 7/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,710.76 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,300.66 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,807.91 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,979.77 |
| 7/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,138.54 |
| 7/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,283.29 |
| 7/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,334.25 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,289.48 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,551.40 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,654.08 |
| 7/31/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,504.76 |
| 7/1/2019 | DEPOSIT | | | Cash deposits from Store | 140.20 |
| 7/1/2019 | DEPOSIT | | | Cash deposits from Store | 261.52 |
| 7/1/2019 | DEPOSIT | | | Cash deposits from Store | 473.32 |
| 7/2/2019 | DEPOSIT | | | Cash deposits from Store | 231.64 |
| 7/3/2019 | DEPOSIT | | | Cash deposits from Store | 205.49 |
| 7/5/2019 | DEPOSIT | | | Cash deposits from Store | 188.33 |
| 7/5/2019 | DEPOSIT | | | Cash deposits from Store | 258.90 |
| 7/8/2019 | DEPOSIT | | | Cash deposits from Store | 276.79 |
| 7/8/2019 | DEPOSIT | | | Cash deposits from Store | 594.08 |
| 7/11/2019 | DEPOSIT | | | Cash deposits from Store | 308.69 |
| 7/11/2019 | DEPOSIT | | | Cash deposits from Store | 330.45 |
| 7/11/2019 | DEPOSIT | | | Cash deposits from Store | 334.66 |
| 7/15/2019 | DEPOSIT | | | Cash deposits from Store | 235.85 |
| 7/15/2019 | DEPOSIT | | | Cash deposits from Store | 290.55 |
| 7/15/2019 | DEPOSIT | | | Cash deposits from Store | 309.96 |
| 7/16/2019 | DEPOSIT | | | Cash deposits from Store | 313.02 |
| 7/19/2019 | DEPOSIT | | | Cash deposits from Store | 286.23 |
| 7/19/2019 | DEPOSIT | | | Cash deposits from Store | 306.37 |
| 7/19/2019 | DEPOSIT | | | Cash deposits from Store | 325.45 |
| 7/22/2019 | DEPOSIT | | | Cash deposits from Store | 309.55 |
| 7/22/2019 | DEPOSIT | | | Cash deposits from Store | 324.15 |
| 7/25/2019 | DEPOSIT | | | Cash deposits from Store | 104.34 |
| 7/25/2019 | DEPOSIT | | | Cash deposits from Store | 124.10 |
| 7/25/2019 | DEPOSIT | | | Cash deposits from Store | 151.03 |
| 7/26/2019 | DEPOSIT | | | Cash deposits from Store | 250.75 |
| 7/29/2019 | DEPOSIT | | | Cash deposits from Store | 0.05 |
| 7/29/2019 | DEPOSIT | | | Cash deposits from Store | 229.17 |
| 7/29/2019 | DEPOSIT | | | Cash deposits from Store | 356.65 |
| 7/30/2019 | DEPOSIT | | | Cash deposits from Store | 249.52 |
| 7/5/2019 | DoorDash, Inc. | 1800948598Logan | CCDS | Sales Service Fee | 381.35 |
| 7/12/2019 | DoorDash, Inc. | 1800948598Logan | CCDS | Sales Service Fee | 315.98 |
| 7/19/2019 | DoorDash, Inc. | 1800948598Logan | CCDS | Sales Service Fee | 481.67 |
| 7/26/2019 | DoorDash, Inc. | 1800948598Logan | CCDS | Sales Service Fee | 344.51 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total Cash/Electronic Receipts | 57,795.91 |

# RECEIPT DETAIL

Month: JULY
Account # ‖‖‖9610 - Ogden

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 22.05 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.01 |
| 7/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 49.15 |
| 7/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 50.78 |
| 7/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.81 |
| 7/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 7/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 40.25 |
| 7/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 21.92 |
| 7/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 44.79 |
| 7/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 43.05 |
| 7/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 29.43 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 5.00 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 103.80 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 270.81 |
| 7/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 195.31 |
| 7/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 167.24 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 107.90 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 185.65 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 77.76 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 102.08 |
| 7/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 349.34 |
| 7/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 132.67 |
| 7/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 326.12 |
| 7/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 321.69 |
| 7/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 13.26 |
| 7/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 181.43 |
| 7/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 233.46 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 208.17 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 395.10 |
| 7/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 132.16 |
| 7/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 115.59 |
| 7/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 129.90 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 151.13 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 289.93 |
| 7/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 138.24 |
| 7/31/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 117.43 |
| 7/1/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,552.45 |
| 7/1/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,778.52 |
| 7/1/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,147.88 |
| 7/2/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,178.96 |
| 7/3/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,243.35 |
| 7/5/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,261.05 |
| 7/5/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,411.46 |
| 7/8/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,085.48 |
| 7/8/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,541.67 |
| 7/8/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,864.14 |
| 7/9/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 127.46 |
| 7/10/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,207.79 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,271.76 |
| 7/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,214.01 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,349.29 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,972.67 |
| 7/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 194.94 |
| 7/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,407.82 |
| 7/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,010.12 |
| 7/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,362.30 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,633.13 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,830.23 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,918.31 |
| 7/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,530.37 |
| 7/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,566.87 |
| 7/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,550.27 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,380.39 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,595.26 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,695.68 |
| 7/31/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,228.81 |
| 7/1/2019 | DEPOSIT | | | Cash deposits from Store | 64.67 |
| 7/1/2019 | DEPOSIT | | | Cash deposits from Store | 162.30 |
| 7/1/2019 | DEPOSIT | | | Cash deposits from Store | 285.02 |
| 7/1/2019 | DEPOSIT | | | Cash deposits from Store | 433.13 |
| 7/2/2019 | DEPOSIT | | | Cash deposits from Store | 193.08 |
| 7/3/2019 | DEPOSIT | | | Cash deposits from Store | 352.73 |
| 7/5/2019 | DEPOSIT | | | Cash deposits from Store | 160.37 |
| 7/5/2019 | DEPOSIT | | | Cash deposits from Store | 216.21 |
| 7/8/2019 | DEPOSIT | | | Cash deposits from Store | 448.50 |
| 7/8/2019 | DEPOSIT | | | Cash deposits from Store | 589.87 |
| 7/9/2019 | DEPOSIT | | | Cash deposits from Store | 243.39 |
| 7/11/2019 | DEPOSIT | | | Cash deposits from Store | 198.09 |
| 7/11/2019 | DEPOSIT | | | Cash deposits from Store | 371.39 |
| 7/15/2019 | DEPOSIT | | | Cash deposits from Store | 194.29 |
| 7/15/2019 | DEPOSIT | | | Cash deposits from Store | 271.95 |
| 7/15/2019 | DEPOSIT | | | Cash deposits from Store | 332.05 |
| 7/16/2019 | DEPOSIT | | | Cash deposits from Store | 236.17 |
| 7/17/2019 | DEPOSIT | | | Cash deposits from Store | 209.54 |
| 7/22/2019 | DEPOSIT | | | Cash deposits from Store | 323.93 |
| 7/22/2019 | DEPOSIT | | | Cash deposits from Store | 324.72 |
| 7/22/2019 | DEPOSIT | | | Cash deposits from Store | 355.20 |
| 7/22/2019 | DEPOSIT | | | Cash deposits from Store | 355.78 |
| 7/23/2019 | DEPOSIT | | | Cash deposits from Store | 393.16 |
| 7/25/2019 | DEPOSIT | | | Cash deposits from Store | 274.97 |
| 7/25/2019 | DEPOSIT | | | Cash deposits from Store | 288.36 |
| 7/26/2019 | DEPOSIT | | | Cash deposits from Store | 355.69 |
| 7/29/2019 | DEPOSIT | | | Cash deposits from Store | 153.79 |
| 7/29/2019 | DEPOSIT | | | Cash deposits from Store | 204.93 |
| 7/5/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 1,170.99 |
| 7/12/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 961.01 |
| 7/19/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 791.96 |
| 7/26/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 859.28 |
| | | | | | |
| | | | | Total Cash/Electronic Receipts | 63,702.75 |

Case Number: 2:19-bk-03237

# RECEIPT DETAIL


| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.48 |
| 7/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 21.18 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.62 |
| 7/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 5.32 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.61 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 42.84 |
| 7/31/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.64 |
| 7/10/2019 | Adj-***-**-**89000106-DEPOSIT DIDN'T POS | Cash Deposit from Store | 760.82 |
| 7/8/2019 | Adj-***-**-**89000420-DEPOSIT DIDN'T POS | Cash Deposit from Store | 371.72 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 71.07 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 232.16 |
| 7/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 87.60 |
| 7/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 82.90 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 105.42 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 382.69 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 5.40 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 542.30 |
| 7/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 91.23 |
| 7/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 62.92 |
| 7/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 54.46 |
| 7/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 238.41 |
| 7/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 22.42 |
| 7/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 134.85 |
| 7/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 138.10 |
| 7/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 434.65 |
| 7/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 156.69 |
| 7/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 8.01 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 44.85 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 485.92 |
| 7/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 45.54 |
| 7/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 56.03 |
| 7/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 164.45 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 78.73 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 712.10 |
| 7/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 178.36 |
| 7/31/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 244.92 |

| Date | Payee | Description | Type | Amount |
|---|---|---|---|---|
| 7/1/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,518.40 |
| 7/1/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,879.17 |
| 7/1/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,896.71 |
| 7/2/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,694.96 |
| 7/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,009.63 |
| 7/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,201.57 |
| 7/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,310.16 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,461.80 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,548.49 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,081.68 |
| 7/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,282.86 |
| 7/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,684.17 |
| 7/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,713.28 |
| 7/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,600.14 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,453.74 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,285.26 |
| 7/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,126.02 |
| 7/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 947.16 |
| 7/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,566.33 |
| 7/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,423.11 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,328.41 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,561.31 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,980.37 |
| 7/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 997.26 |
| 7/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,358.68 |
| 7/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,478.33 |
| 7/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,462.11 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,284.97 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,972.38 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,028.56 |
| 7/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,546.00 |
| 7/31/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,145.74 |
| 7/1/2019 | DEPOSIT | | Cash Deposit from Store | 281.30 |
| 7/1/2019 | DEPOSIT | | Cash Deposit from Store | 297.18 |
| 7/1/2019 | DEPOSIT | | Cash Deposit from Store | 338.65 |
| 7/2/2019 | DEPOSIT | | Cash Deposit from Store | 311.28 |
| 7/3/2019 | DEPOSIT | | Cash Deposit from Store | 157.58 |
| 7/8/2019 | DEPOSIT | | Cash Deposit from Store | 242.76 |
| 7/8/2019 | DEPOSIT | | Cash Deposit from Store | 296.32 |
| 7/8/2019 | DEPOSIT | | Cash Deposit from Store | 618.05 |
| 7/9/2019 | DEPOSIT | | Cash Deposit from Store | 232.90 |
| 7/10/2019 | DEPOSIT | | Cash Deposit from Store | 310.18 |
| 7/11/2019 | DEPOSIT | | Cash Deposit from Store | 319.65 |
| 7/12/2019 | DEPOSIT | | Cash Deposit from Store | 181.89 |
| 7/15/2019 | DEPOSIT | | Cash Deposit from Store | 238.68 |
| 7/15/2019 | DEPOSIT | | Cash Deposit from Store | 342.12 |
| 7/15/2019 | DEPOSIT | | Cash Deposit from Store | 343.53 |
| 7/16/2019 | DEPOSIT | | Cash Deposit from Store | 265.38 |
| 7/17/2019 | DEPOSIT | | Cash Deposit from Store | 243.48 |
| 7/18/2019 | DEPOSIT | | Cash Deposit from Store | 347.36 |
| 7/19/2019 | DEPOSIT | | Cash Deposit from Store | 383.98 |
| 7/22/2019 | DEPOSIT | | Cash Deposit from Store | 273.27 |
| 7/22/2019 | DEPOSIT | | Cash Deposit from Store | 354.48 |
| 7/22/2019 | DEPOSIT | | Cash Deposit from Store | 537.61 |
| 7/23/2019 | DEPOSIT | | Cash Deposit from Store | 270.54 |
| 7/24/2019 | DEPOSIT | | Cash Deposit from Store | 215.29 |
| 7/25/2019 | DEPOSIT | | Cash Deposit from Store | 187.56 |
| 7/26/2019 | DEPOSIT | | Cash Deposit from Store | 366.22 |
| 7/29/2019 | DEPOSIT | | Cash Deposit from Store | 304.06 |
| 7/29/2019 | DEPOSIT | | Cash Deposit from Store | 529.30 |
| 7/30/2019 | DEPOSIT | | Cash Deposit from Store | 247.25 |
| 7/31/2019 | DEPOSIT | | Cash Deposit from Store | 288.50 |
| 7/5/2019 | DoorDash, Inc. | 1800948598St George CCDS | Sales Service Fee | 422.67 |
| 7/12/2019 | DoorDash, Inc. | 1800948598St George CCDS | Sales Service Fee | 356.65 |
| 7/19/2019 | DoorDash, Inc. | 1800948598St George CCDS | Sales Service Fee | 119.67 |
| 7/26/2019 | DoorDash, Inc. | 1800948598St George CCDS | Sales Service Fee | 344.84 |
| 7/9/2019 | fee refund | | Bank Fee | 32.00 |
| 7/29/2019 | NIGHT DROP DEPOSIT (PB) | | Cash Deposit from Store | 219.87 |
| | | | Total Cash/Electronic Receipts | 68,758.02 |

# RECEIPT DETAIL

Month: JULY

Account # ████9586 - Sugarhouse

Bank Name: Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 30.53 |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 32.31 |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 86.62 |
| 7/2/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.91 |
| 7/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 81.69 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.83 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 65.01 |
| 7/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.91 |
| 7/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 64.37 |
| 7/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 16.38 |
| 7/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 7/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 54.50 |
| 7/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 52.33 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.18 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.30 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 27.77 |
| 7/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 54.27 |
| 7/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 62.99 |
| 7/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 80.81 |
| 7/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 78.86 |
| 7/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.30 |
| 7/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 26.91 |
| 7/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 71.78 |
| 7/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 45.80 |
| 7/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 77.90 |
| 7/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 44.23 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 28.29 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 31.99 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 141.65 |
| 7/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 56.47 |
| 7/31/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 27.00 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 784.79 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,062.49 |
| 7/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 685.58 |
| 7/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 529.83 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 250.29 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 641.35 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 361.12 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,059.81 |
| 7/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 528.55 |
| 7/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 228.60 |

| Date | Description | | Detail | Amount |
|---|---|---|---|---|
| 7/11/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 403.42 |
| 7/12/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 712.09 |
| 7/15/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,243.10 |
| 7/16/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 806.55 |
| 7/17/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 489.26 |
| 7/19/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 333.79 |
| 7/22/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 485.23 |
| 7/22/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,479.58 |
| 7/23/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 970.07 |
| 7/24/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 356.45 |
| 7/26/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 464.59 |
| 7/29/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 757.20 |
| 7/29/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,226.83 |
| 7/30/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 769.58 |
| 7/31/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 580.59 |
| 7/1/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,076.01 |
| 7/1/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,555.63 |
| 7/1/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,677.47 |
| 7/2/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,673.85 |
| 7/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,326.76 |
| 7/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,595.85 |
| 7/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,812.46 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,627.17 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,899.19 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,650.57 |
| 7/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,525.29 |
| 7/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,572.91 |
| 7/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,570.05 |
| 7/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,753.75 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,600.37 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 6,195.65 |
| 7/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,087.93 |
| 7/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,203.08 |
| 7/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,412.45 |
| 7/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,773.54 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,720.06 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,948.56 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,069.02 |
| 7/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,853.13 |
| 7/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,565.67 |
| 7/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,428.22 |
| 7/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,601.51 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,695.72 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,973.43 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,101.20 |
| 7/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,522.01 |
| 7/31/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,738.73 |
| 7/1/2019 | DEPOSIT | | Cash Deposit from Store | 341.75 |
| 7/1/2019 | DEPOSIT | | Cash Deposit from Store | 473.51 |
| 7/1/2019 | DEPOSIT | | Cash Deposit from Store | 647.59 |
| 7/2/2019 | DEPOSIT | | Cash Deposit from Store | 508.52 |
| 7/3/2019 | DEPOSIT | | Cash Deposit from Store | 598.88 |
| 7/5/2019 | DEPOSIT | | Cash Deposit from Store | 14.58 |
| 7/5/2019 | DEPOSIT | | Cash Deposit from Store | 406.66 |
| 7/5/2019 | DEPOSIT | | Cash Deposit from Store | 452.61 |
| 7/8/2019 | DEPOSIT | | Cash Deposit from Store | 402.92 |
| 7/8/2019 | DEPOSIT | | Cash Deposit from Store | 426.58 |
| 7/8/2019 | DEPOSIT | | Cash Deposit from Store | 462.25 |
| 7/9/2019 | DEPOSIT | | Cash Deposit from Store | 268.48 |
| 7/10/2019 | DEPOSIT | | Cash Deposit from Store | 530.32 |

| | | | | |
|---|---|---|---|--:|
| 7/11/2019 | DEPOSIT | | Cash Deposit from Store | 472.62 |
| 7/12/2019 | DEPOSIT | | Cash Deposit from Store | 316.37 |
| 7/15/2019 | DEPOSIT | | Cash Deposit from Store | 309.62 |
| 7/15/2019 | DEPOSIT | | Cash Deposit from Store | 433.49 |
| 7/15/2019 | DEPOSIT | | Cash Deposit from Store | 1,187.34 |
| 7/16/2019 | DEPOSIT | | Cash Deposit from Store | 367.19 |
| 7/17/2019 | DEPOSIT | | Cash Deposit from Store | 438.69 |
| 7/18/2019 | DEPOSIT | | Cash Deposit from Store | 410.55 |
| 7/19/2019 | DEPOSIT | | Cash Deposit from Store | 436.14 |
| 7/22/2019 | DEPOSIT | | Cash Deposit from Store | 364.51 |
| 7/22/2019 | DEPOSIT | | Cash Deposit from Store | 405.05 |
| 7/22/2019 | DEPOSIT | | Cash Deposit from Store | 483.96 |
| 7/23/2019 | DEPOSIT | | Cash Deposit from Store | 532.21 |
| 7/25/2019 | DEPOSIT | | Cash Deposit from Store | 376.68 |
| 7/26/2019 | DEPOSIT | | Cash Deposit from Store | 393.83 |
| 7/26/2019 | DEPOSIT | | Cash Deposit from Store | 511.98 |
| 7/29/2019 | DEPOSIT | | Cash Deposit from Store | 238.48 |
| 7/29/2019 | DEPOSIT | | Cash Deposit from Store | 473.48 |
| 7/29/2019 | DEPOSIT | | Cash Deposit from Store | 668.99 |
| 7/30/2019 | DEPOSIT | | Cash Deposit from Store | 382.25 |
| 7/31/2019 | DEPOSIT | | Cash Deposit from Store | 507.32 |
| 7/5/2019 | DoorDash, Inc. 1800948598900 East  CCDS | | Sales Service Fee | 2,001.23 |
| 7/12/2019 | DoorDash, Inc. 1800948598900 East  CCDS | | Sales Service Fee | 1,557.41 |
| 7/19/2019 | DoorDash, Inc. 1800948598900 East  CCDS | | Sales Service Fee | 1,805.54 |
| 7/26/2019 | DoorDash, Inc. 1800948598900 East  CCDS | | Sales Service Fee | 2,021.94 |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 137,114.08 |

Page 2.6

# RECEIPT DETAIL

Month: JULY

Account # ████9636 - CWHeights

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 7.45 |
| 7/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.72 |
| 7/2/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.22 |
| 7/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.72 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.22 |
| 7/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 25.83 |
| 7/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 34.42 |
| 7/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 19.38 |
| 7/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.94 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.46 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 29.48 |
| 7/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 43.05 |
| 7/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.61 |
| 7/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 30.71 |
| 7/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 54.87 |
| 7/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.22 |
| 7/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 52.00 |
| 7/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.22 |
| 7/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.69 |
| 7/31/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.61 |
| 7/25/2019 | 74610436D09FKGP4N 3880 THE HOME DEPOT #4 | Refund | 9.63 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 241.79 |
| 7/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 607.45 |
| 7/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 316.00 |
| 7/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 114.86 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 225.61 |
| 7/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,014.22 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 193.37 |
| 7/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,431.01 |
| 7/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 326.69 |
| 7/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 483.44 |
| 7/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 648.07 |
| 7/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 152.10 |
| 7/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 320.30 |
| 7/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 322.36 |
| 7/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 394.87 |
| 7/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 811.90 |
| 7/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 391.71 |
| 7/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 36.19 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 177.01 |
| 7/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 593.94 |
| 7/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 674.60 |
| 7/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 339.37 |
| 7/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 252.61 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 121.39 |
| 7/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 372.23 |
| 7/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 602.90 |
| 7/31/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 789.29 |
| 7/1/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,870.70 |
| 7/1/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,876.02 |
| 7/1/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,565.83 |

| Date | Name | Reference | Description | Amount |
|---|---|---|---|---|
| 7/2/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,920.46 |
| 7/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,546.68 |
| 7/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,511.01 |
| 7/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,537.65 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,511.14 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,645.64 |
| 7/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,412.19 |
| 7/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,191.52 |
| 7/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,375.21 |
| 7/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,238.49 |
| 7/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,345.68 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,905.12 |
| 7/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,116.55 |
| 7/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,692.30 |
| 7/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,345.14 |
| 7/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,856.04 |
| 7/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,070.15 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,601.21 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,225.12 |
| 7/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,527.72 |
| 7/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,748.81 |
| 7/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,494.39 |
| 7/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,479.55 |
| 7/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,424.40 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,757.42 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,778.84 |
| 7/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,355.97 |
| 7/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,284.81 |
| 7/31/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,444.52 |
| 7/1/2019 | DEPOSIT | | Cash Deposit from Store | 143.49 |
| 7/1/2019 | DEPOSIT | | Cash Deposit from Store | 268.51 |
| 7/1/2019 | DEPOSIT | | Cash Deposit from Store | 303.28 |
| 7/2/2019 | DEPOSIT | | Cash Deposit from Store | 414.55 |
| 7/3/2019 | DEPOSIT | | Cash Deposit from Store | 309.40 |
| 7/5/2019 | DEPOSIT | | Cash Deposit from Store | 234.30 |
| 7/5/2019 | DEPOSIT | | Cash Deposit from Store | 306.16 |
| 7/8/2019 | DEPOSIT | | Cash Deposit from Store | 243.31 |
| 7/8/2019 | DEPOSIT | | Cash Deposit from Store | 353.94 |
| 7/8/2019 | DEPOSIT | | Cash Deposit from Store | 367.45 |
| 7/9/2019 | DEPOSIT | | Cash Deposit from Store | 222.70 |
| 7/10/2019 | DEPOSIT | | Cash Deposit from Store | 157.08 |
| 7/11/2019 | DEPOSIT | | Cash Deposit from Store | 418.18 |
| 7/12/2019 | DEPOSIT | | Cash Deposit from Store | 258.92 |
| 7/15/2019 | DEPOSIT | | Cash Deposit from Store | 167.57 |
| 7/15/2019 | DEPOSIT | | Cash Deposit from Store | 285.96 |
| 7/15/2019 | DEPOSIT | | Cash Deposit from Store | 295.56 |
| 7/16/2019 | DEPOSIT | | Cash Deposit from Store | 472.41 |
| 7/17/2019 | DEPOSIT | | Cash Deposit from Store | 266.50 |
| 7/18/2019 | DEPOSIT | | Cash Deposit from Store | 208.80 |
| 7/19/2019 | DEPOSIT | | Cash Deposit from Store | 241.13 |
| 7/22/2019 | DEPOSIT | | Cash Deposit from Store | 264.29 |
| 7/22/2019 | DEPOSIT | | Cash Deposit from Store | 294.67 |
| 7/22/2019 | DEPOSIT | | Cash Deposit from Store | 296.83 |
| 7/23/2019 | DEPOSIT | | Cash Deposit from Store | 161.18 |
| 7/25/2019 | DEPOSIT | | Cash Deposit from Store | 140.95 |
| 7/25/2019 | DEPOSIT | | Cash Deposit from Store | 243.01 |
| 7/26/2019 | DEPOSIT | | Cash Deposit from Store | 174.06 |
| 7/29/2019 | DEPOSIT | | Cash Deposit from Store | 225.57 |
| 7/29/2019 | DEPOSIT | | Cash Deposit from Store | 313.40 |
| 7/29/2019 | DEPOSIT | | Cash Deposit from Store | 336.31 |
| 7/30/2019 | DEPOSIT | | Cash Deposit from Store | 248.72 |
| 7/31/2019 | DEPOSIT | | Cash Deposit from Store | 245.27 |
| 7/5/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,430.92 |
| 7/12/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,094.46 |
| 7/19/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,274.03 |
| 7/26/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,449.78 |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 87,217.66 |

# RECEIPT DETAIL

Month: JULY
Account # \*\*\*\*9560 - UT Operating

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 7/26/2019 | RETURN SEQ # 007676002706 | Bank Return | 6,735.42 |
| 7/3/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 19,032.47 |
| 7/8/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 9,470.98 |
| 7/9/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 3,082.84 |
| 7/10/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 3,963.36 |
| 7/12/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 11,312.69 |
| 7/17/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 18,886.79 |
| 7/19/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 10,974.97 |
| 7/22/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 12,903.84 |
| 7/24/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 6,690.43 |
| 7/26/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 8,015.62 |
| 7/29/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 14,020.33 |
| 7/31/2019 | ONLINE XFER FROM DDA \*\*\*9578 | InterCo Transfer of Cash | 8,468.43 |
| 7/3/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 21,172.51 |
| 7/8/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 10,974.09 |
| 7/9/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 4,448.66 |
| 7/10/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 1,639.13 |
| 7/12/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 8,490.75 |
| 7/19/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 27,696.13 |
| 7/22/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 11,178.82 |
| 7/24/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 8,395.21 |
| 7/26/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 8,652.15 |
| 7/29/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 11,970.02 |
| 7/31/2019 | ONLINE XFER FROM DDA \*\*\*9586 | InterCo Transfer of Cash | 8,260.18 |
| 7/3/2019 | ONLINE XFER FROM DDA \*\*\*9594 | InterCo Transfer of Cash | 14,093.09 |
| 7/8/2019 | ONLINE XFER FROM DDA \*\*\*9594 | InterCo Transfer of Cash | 6,885.16 |
| 7/10/2019 | ONLINE XFER FROM DDA \*\*\*9594 | InterCo Transfer of Cash | 2,801.51 |
| 7/12/2019 | ONLINE XFER FROM DDA \*\*\*9594 | InterCo Transfer of Cash | 7,191.85 |
| 7/19/2019 | ONLINE XFER FROM DDA \*\*\*9594 | InterCo Transfer of Cash | 17,155.30 |
| 7/22/2019 | ONLINE XFER FROM DDA \*\*\*9594 | InterCo Transfer of Cash | 8,145.25 |
| 7/24/2019 | ONLINE XFER FROM DDA \*\*\*9594 | InterCo Transfer of Cash | 2,775.64 |
| 7/26/2019 | ONLINE XFER FROM DDA \*\*\*9594 | InterCo Transfer of Cash | 5,815.30 |
| 7/29/2019 | ONLINE XFER FROM DDA \*\*\*9594 | InterCo Transfer of Cash | 6,079.64 |
| 7/3/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 10,825.98 |
| 7/8/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 4,373.10 |
| 7/9/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 2,495.23 |
| 7/10/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 1,594.65 |
| 7/12/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 4,979.25 |
| 7/19/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 13,425.03 |
| 7/22/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 6,322.45 |
| 7/24/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 3,442.95 |
| 7/26/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 3,640.41 |
| 7/29/2019 | ONLINE XFER FROM DDA \*\*\*9602 | InterCo Transfer of Cash | 7,352.64 |
| 7/3/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 9,116.38 |
| 7/8/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 4,256.06 |
| 7/9/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 628.47 |
| 7/10/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 1,429.40 |
| 7/12/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 5,285.14 |
| 7/19/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 13,811.67 |
| 7/22/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 5,860.06 |
| 7/24/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 3,538.90 |
| 7/26/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 4,376.18 |
| 7/29/2019 | ONLINE XFER FROM DDA \*\*\*9610 | InterCo Transfer of Cash | 4,728.68 |
| 7/3/2019 | ONLINE XFER FROM DDA \*\*\*9628 | InterCo Transfer of Cash | 8,390.10 |
| 7/8/2019 | ONLINE XFER FROM DDA \*\*\*9628 | InterCo Transfer of Cash | 6,411.89 |
| 7/10/2019 | ONLINE XFER FROM DDA \*\*\*9628 | InterCo Transfer of Cash | 1,478.71 |
| 7/12/2019 | ONLINE XFER FROM DDA \*\*\*9628 | InterCo Transfer of Cash | 4,360.47 |
| 7/19/2019 | ONLINE XFER FROM DDA \*\*\*9628 | InterCo Transfer of Cash | 11,478.96 |
| 7/22/2019 | ONLINE XFER FROM DDA \*\*\*9628 | InterCo Transfer of Cash | 6,234.03 |
| 7/24/2019 | ONLINE XFER FROM DDA \*\*\*9628 | InterCo Transfer of Cash | 1,713.12 |
| 7/26/2019 | ONLINE XFER FROM DDA \*\*\*9628 | InterCo Transfer of Cash | 3,474.81 |
| 7/29/2019 | ONLINE XFER FROM DDA \*\*\*9628 | InterCo Transfer of Cash | 5,321.79 |
| 7/3/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 11,817.61 |
| 7/8/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 7,630.87 |
| 7/9/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 1,782.22 |
| 7/10/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 1,626.06 |
| 7/12/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 6,217.85 |
| 7/19/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 17,738.04 |
| 7/22/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 6,915.34 |
| 7/24/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 4,847.94 |
| 7/26/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 5,027.73 |
| 7/29/2019 | ONLINE XFER FROM DDA \*\*\*9636 | InterCo Transfer of Cash | 6,602.70 |
| 7/19/2019 | ONLINE XFER FROM DDA \*\*\*9644 | InterCo Transfer of Cash | 7,001.00 |

| | | | |
|---|---|---|---|
| 7/5/2019 | ONLINE XFER FROM DDA ***9719 | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 10,800.00 |
| 7/5/2019 | ONLINE XFER FROM DDA ***9719 | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 20,900.00 |
| 7/19/2019 | ONLINE XFER FROM DDA ***9719 | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 7,517.35 |
| 7/1/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 21,438.49 |
| 7/3/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 2,630.89 |
| 7/10/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 3,000.32 |
| 7/12/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 7,565.88 |
| 7/16/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 2,959.20 |
| 7/29/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 13,962.90 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 655,707.46 |

# RECEIPT DETAIL

Month: JULY

Account # ███9644 - UT Payroll

Bank Name: Zions

| Date | Payer | Purpose | Amount |
|---|---|---|---|
| | **Cash/Electronic Receipts** | | |
| 7/17/2019 | PAYCOM PAYROLL L1772407000PAYMENTS_CCD3 | InterCo Transfer of Cash | 968.44 |
| 7/3/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 67,782.58 |
| 7/5/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 10,800.00 |
| 7/8/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 396.53 |
| 7/8/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 14,332.19 |
| 7/9/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 29,052.21 |
| 7/10/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 968.44 |
| 7/16/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 836.85 |
| 7/19/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 80,690.03 |
| 7/23/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 15,105.26 |
| 7/25/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 28,630.79 |
| | | Total Cash/Electronic Receipts | 249,563.32 |

Page 2.9

# RECEIPT DETAIL

Month: <u>JULY</u>

Account # ██████9651 - UT Tax

Bank Name <u>Zions</u>

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 0.00 |

Page 2.10

# Profit & Loss - Even Stevens Utah LLC

Case Number: 2:19-bk-03237

| Account Description | 07/31/2019 Totals | 2019 Year-To-Date Total |
|---|---:|---:|
| Sales | 533,303 | 4,165,682 |
| Cost of Goods Sold | 182,759 | 1,470,725 |
| Gross Profit | 350,544 | 2,694,957 |
| Operating Expense | | |
| Payroll | 200,565 | 1,554,685 |
| Rent | 37,938 | 287,867 |
| Advertising & Marketing | 1,993 | 16,024 |
| Utilities | 16,162 | 121,405 |
| Repairs and Maintenance | 11,448 | 77,107 |
| Office Expense | 1,199 | 8,479 |
| Licenses | 988 | 4,041 |
| Bank & Merchant Fees | 15,615 | 150,217 |
| Late Fees | - | 5,598 |
| Dues and Subscriptions | 15 | 787 |
| Delivery Fees | 7,871 | 34,127 |
| Professional Services | | |
| Accounting Services | 1,400 | 20,203 |
| Technology Services | 9,731 | 67,295 |
| Payroll Services | 3,512 | 21,262 |
| Reorganization Expense - Professional Fees | - | 9,949 |
| Reorganization Expense - U.S. Trustee Fees | 20,605 | 20,930 |
| Total Professional Services | 35,249 | 139,639 |
| Automobile Expense | 512 | 4,153 |
| Travel | - | 2,049 |
| Supplies | 6,322 | 51,104 |
| Insurance | 18,796 | 119,185 |
| Total Operating Expense | 354,674 | 2,576,469 |
| EBITDA | (4,130) | 118,489 |
| EBITDA Items | 2,759 | 89,989 |
| Net Profit | (6,889) | 28,500 |

Page 3

# Balance Sheet - Even Stevens Utah LI

**Case Number: 2:19-bk-03237**

| Account Description | As of 06/30/2019 | As of 07/31/2019 |
|---|---:|---:|
| **ASSETS** | | |
| **Current Asset** | | |
| Bank Accounts | 111,862 | (38,083) |
| Accounts Receivable | 20,646 | 27,328 |
| Cash on Hand | 4,900 | 4,900 |
| Financially Fit | 1,404 | 1,404 |
| Prepaid Insurance | 962 | 986 |
| Legal Retainer | (9,949) | (9,949) |
| (Pre BK) Due To/From Even Stevens Washington LLC | 88,548 | 88,548 |
| Due To/From Even Stevens Oregon | 22,989 | 22,989 |
| (Pre BK) Due To/From Even Stevens Idaho L.L.C. | (71,384) | (71,384) |
| (Pre BK) Due To/From Even Stevens Utah L.L.C. | (301,547) | (301,547) |
| (Pre BK) Due To/From Even Stevens Arizona L.L.C. | 764,656 | 764,656 |
| Due To/From Even Stevens Colorado L.L.C. | 150,645 | 150,645 |
| Due To/From Concerts for Hunger | 1,519 | 1,519 |
| (Pre BK) Due To/From Even Stevens Sandwiches L.L.C. | (5,432,383) | (5,432,383) |
| Due To/From Even Stevens Texas | 6,741 | 6,741 |
| Due To/From Even Stevens California, L.L.C. | 368 | 368 |
| Due To/From Even Stevens Idaho L.L.C. | 24,259 | 7,602 |
| Due To/From Even Stevens Utah L.L.C. | 301,547 | 301,547 |
| Due To/From Even Stevens Arizona L.L.C. | 3,114 | 3,114 |
| Due To/From Even Stevens Sandwiches L.L.C. | (87,518) | 27,555 |
| Due To/From Even Stevens Washington LLC | (842) | (842) |
| Suspense | (6,185) | (6,323) |
| **Total Current Asset** | **(4,405,646)** | **(4,450,608)** |
| **Fixed Asset** | | |
| Leasehold Improvements | 4,252,165 | 4,252,165 |
| Furniture/Fixtures/Equipment | 1,648,367 | 1,648,367 |
| Transportation Equipment | 294,032 | 294,032 |
| Start Up Cost | 217,588 | 217,588 |
| Accumulated Depreciation | (2,026,741) | (2,026,741) |
| Accumulated Amortization | (45,032) | (45,032) |
| **Total Fixed Asset** | **4,340,380** | **4,340,380** |
| **Other Asset** | | |
| Inventory | 55,440 | 54,438 |
| Security Deposit | 37,936 | 37,936 |
| Utilities Deposit | 30,052 | 30,052 |
| **Total Other Asset** | **123,427** | **122,426** |
| **Total ASSETS** | **58,160** | **12,198** |

| LIABILITIES & EQUITY | | |
|---|---|---|
| **Liabilities** | | |
| **Current Liability** | | |
| Pre-Petition Accounts Payable | 843,528 | 843,528 |
| Post-Petition Accounts Payable | 69,661 | 85,710 |
| Post-Petition Employee Reimbursement | - | |
| Contribution Payable | 321,027 | 321,027 |
| Pre-Petition Gift Card | 59,163 | 59,163 |
| Post-Petition Gift Card | (7,262) | (8,472) |
| Steve's Hotel | 6,667 | 6,667 |
| Employee Tips Payable | | |
| Pre-Petition Caterging Rewards Program | - | |
| Post-Petition Catering Rewards Program | - | (99) |
| **Total Current Liability** | **1,292,783** | **1,307,524** |
| **Accrued Liabilities** | | |
| Pre-Petition Loyalty Program | - | |
| Post-Petition Loyalty Program | - | (238) |
| Pre-Petition Accrued Payroll Clearing | - | |
| Post-Petition Accrued Payroll Clearing | 122,999 | 32,700 |
| Post-Petition Accrued Bonus | - | |
| Pre-Petition Accrued Payroll | 2,966 | 2,966 |
| Post-Petition Accrued Payroll | (1,268) | (1,268) |
| Accrued FICA and Federal | 276,992 | 276,992 |
| Accured State Withholding | 61,601 | 61,601 |
| Pre-Petition Accrued Sales Tax | 177,051 | 177,051 |
| Post-Petition Accrued Sales Tax | 42,043 | 84,221 |
| Accrued FUTA | 6,063 | 6,063 |
| Accrued SUTA | 1,791 | 1,791 |
| Accrued Medical | - | |
| Accrued Dental Insurance | 2 | 2 |
| Accrued Vision Insurance | - | |
| Pre-Petition Accrued Expenses | (2) | (2) |
| Post-Petition Accrued Expenses | (35) | - |
| Pre-Petition Garnishments | - | |
| Post-Petition Garnishments | - | - |
| **Total Accrued Liabilities** | **690,202** | **641,878** |
| **Long Term Liability** | | |
| Pre-Petition Auto Loan | 100,744 | 100,744 |
| Post-Petition Auto Loan | (17,085) | (21,778) |
| Citizens One | - | |
| Convertible Note $1.00 - Rescue Note | 813,500 | 813,500 |
| **Total Long Term Liability** | **897,159** | **892,466** |
| **Total Liabilities** | **2,880,144** | **2,841,868** |
| **Equity** | | |
| **Equity** | | |
| Additional Paid-In Capital | 116,235 | 116,235 |
| Retained Earnings | (2,974,405) | (2,974,405) |
| YTD Income | 36,186 | 28,500 |
| **Total Equity** | **(2,821,984)** | **(2,829,670)** |
| **Total Equity** | **(2,821,984)** | **(2,829,670)** |
| **Total LIABILITIES & EQUITY** | **58,160** | **12,198** |

# STATUS OF ASSETS

*Information provided on this page should reconcile with balance sheet amounts

| ACOUNTS RECEIVABLE | TOTAL | 0-30 Days | 31-60 Days | 60+ Days |
|---|---|---|---|---|
| Total Accounts Receivable | 27,328 | 27,328 | | |
| Less Amount Considered Uncollectible | | | | |
| Net Accounts Receivable | 27,328 | 27,328 | | |

| DUE FROM INSIDER | |
|---|---|
| Schedule Amount | |
| Plus: Amount Loaned Since Filing Date | |
| Less: Amount Collected Since Filing Date | |
| Less: Amount Considered Uncollectible | |
| Net Due From Insiders | N/A |

| INVENTORY | |
|---|---|
| Beginning Inventory | 55,440 |
| Plus: Purchases | 182,462 |
| Less: Cost of Goods Sold | 183,463 |
| Ending Inventory | 54,438 |

Date Last Inventory was taken: _____ 7/31/2019 _____

| FIXED ASSETS | SCHEDULE AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| **Real Property** | **172,556** | | | **172,556** |
| Buildings | 4,252,165 | | | 4,252,165 |
| Accumulated Depreciation | 834,929 | | | 834,929 |
| **Net Buildings** | **3,417,237** | | | **3,417,237** |
| Equipment | 1,648,367 | | | 1,648,367 |
| Accumulated Depreciation | 1,062,437 | | | 1,062,437 |
| **Net Equipment** | **585,930** | | | **585,930** |
| Autos/Vehicles | 294,032 | | | 294,032 |
| Accumulated Depreciation | 129,375 | | | 129,375 |
| **Net Autos/Vehicles** | **164,657** | | | **164,657** |

Provide a description of fixed assets added or deleted during the reporting period; include the date of Court order:

N/A

_____

_____

_____

Page 5

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POST-PETITION LIABILITIES | TOTAL | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| Accounts Payable *See Page 6.1 | 58,506 | 26,377 | 14,628 | 846 | 16,654 |
| Taxes Payable | 84,221 | 84,221 | | | |
| Notes Payable | - | | | | |
| Professional Fees Payable | 20,605 | 20,605 | | | |
| Secured Debt | - | | | | |
| Other (attach list) | - | | | | |
| *Payroll Payable | 32,700 | 32,700 | | | |
| *EE Reimbursements | - | | | | |
| Total Post-Petition Liabilities | 196,031 | 163,903 | 14,628 | 846 | 16,654 |

*DEBTOR MUST ATTACH AN AGED ACCOUNTS PAYABLE LISTING

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| Insiders | | | |
|---|---|---|---|
| Name | Reason for Payment | Amount Paid this Month | Total Paid to Date |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Payments to Insiders | | | |

| Professionals | | | | |
|---|---|---|---|---|
| Name | Date of Court Order Authorizing Payment | Amount Approved | Amount Paid this Month | Total Paid to Date |
| Red2Black | 4/24/2019 | | 1,400 | 5,600 |
| ESBE Strategic Partners | 4/24/2019 | | - | 10,000 |
| | | | | |
| | | | | |
| Total Payments to Professionals | | | 1,400 | 15,600 |

Page 6

# AP Aging - Summary

### As of 7/31/2019

Case Number: 2:19-bk-03237

**Legal Ent(s):** Even Stevens Utah L.L.C.

| | | Current | 1-30 Past | 31-60 Past | 61-90 Past | 91+ Past | Total Due |
|---|---|---|---|---|---|---|---|
| 2214 Washington LLC | Landlords | 0.00 | 3,224.93 | 0.00 | 0.00 | 0.00 | 3,224.93 |
| Alsco | | 51.66 | 215.90 | 210.71 | 350.51 | 227.67 | 1,056.45 |
| Andrew Cataldo | | 0.00 | 31.96 | 0.00 | 0.00 | 0.00 | 31.96 |
| Aramark | | 295.29 | -51.66 | -46.94 | 315.45 | 0.00 | 512.14 |
| AT&T | | 160.65 | 0.00 | 0.00 | 0.00 | 0.00 | 160.65 |
| BS Property, LLC | | 0.00 | -6,735.42 | 0.00 | 0.00 | 0.00 | -6,735.42 |
| Cache County Assessor | | 0.00 | 2,759.12 | 0.00 | 0.00 | 0.00 | 2,759.12 |
| Canyonlands Apartments, LLC | | 0.00 | -464.53 | 7,747.53 | 0.00 | 0.00 | 7,283.00 |
| Chowly | | 693.00 | 0.00 | 0.00 | 0.00 | 0.00 | 693.00 |
| Chrysler Capital | | 611.63 | 0.00 | 0.00 | 0.00 | 0.00 | 611.63 |
| City of Ogden | | 111.55 | 0.00 | 0.00 | 0.00 | 0.00 | 111.55 |
| Comcast | | 301.74 | 1,605.69 | 0.00 | 0.00 | 0.00 | 1,907.43 |
| DarkHorse Restaurant Solutions | | 555.06 | 785.53 | 0.00 | 0.00 | 0.00 | 1,340.59 |
| Day Dairy Village Shoppes Holdings LLC | | 0.00 | 6,583.39 | 0.00 | 0.00 | 0.00 | 6,583.39 |
| Dish Network | | 140.29 | 0.00 | 0.00 | 0.00 | 0.00 | 140.29 |
| Dominion Energy | | 127.88 | 0.00 | 0.00 | 0.00 | 0.00 | 127.88 |
| EcoLab Inc. | Inc Vendors | 361.91 | 88.52 | 0.00 | 0.00 | 0.00 | 450.43 |
| Fourth East Properties LLC | | 0.00 | 4,462.43 | 0.00 | 0.00 | 2,632.80 | 7,095.23 |
| La Barba Coffee | | 179.80 | 89.90 | -179.80 | 179.80 | 0.00 | 269.70 |
| Momentum Recycling | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| NuCO2 LLC | | 0.00 | 190.49 | 0.00 | 0.00 | 0.00 | 190.49 |
| RBF Properties | | 0.00 | 3,629.00 | 0.00 | 0.00 | 0.00 | 3,629.00 |
| Renegade Oil | | 100.00 | 200.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| Republic Services | | 834.55 | 0.00 | 0.00 | 0.00 | 0.00 | 834.55 |
| Rocky Mountain Power | | 3,463.93 | 3,198.76 | 0.00 | 0.00 | 0.00 | 6,662.69 |
| SALT LAKE COUNTY | | 315.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.00 |
| Skyline JSY LLC | Landlords | 0.00 | 6,896.89 | 6,896.89 | 0.00 | 13,793.78 | 27,587.56 |
| Standard Restaurant Supply | | 0.00 | -79.80 | 0.00 | 0.00 | 0.00 | -79.80 |
| Stone Ground Bakery, Inc | Inc Vendors | 419.25 | 0.00 | 0.00 | 0.00 | 0.00 | 419.25 |
| Swire | Inc Vendors | 68.15 | 0.00 | 0.00 | 0.00 | 0.00 | 68.15 |
| SYSCO INTERMOUNTAIN | Inc Vendors | -24,825.43 | 0.00 | 0.00 | 0.00 | 0.00 | -24,825.43 |
| Toast | | 15,807.97 | 0.00 | 0.00 | 0.00 | 0.00 | 15,807.97 |
| U.S Trustee | | 0.00 | 20,605.00 | 0.00 | 0.00 | 0.00 | 20,605.00 |
| Veracity Networks | | 0.00 | -42.83 | 0.00 | 0.00 | 0.00 | -42.83 |
| **GRAND TOTAL** | | -226.12 | 47,208.27 | 14,628.39 | 845.76 | 16,654.25 | 79,110.55 |

Page 6.1

# CASE STATUS

## QUESTIONNAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other than a Debtor-in-Possession account? |  | x |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | x |  |
| Are any wages past due? |  | x |
| Are any U. S. Trustee quarterly fees delinquent? | x |  |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

The post-petition receivable due from related parties, relates to transaction paid by a related party on behalf of this entity.

Currently working payment of fees into cash flow/distribution.


Current number of employees: _____150_____

## INSURANCE

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| Ohio Security Insurance Co. | Gen Liab. | BZS58227038 | 10/1/2019 |
| Ohio Security Insurance Co. | Prop. & Auto | BAS58227038 | 10/1/2019 |
| Advantage Workers Comp Ins Co. | Woker's Comp | 4002714 | 10/1/2019 |
| Ohio Casualty Insurance | Umbrella | USO58227038 | 10/1/2019 |
| Workers Compensation Fund | Woker's Comp | 3350485 | 10/1/2019 |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

See tab Page 7.1 for details


**Identify any matters that are delaying the filing of a plan of reorganization:**

See tab Page 7.1 for details

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

We continue to be actively engaged in the ongoing restructuring of Even Stevens. During the month of May, we focused on the following specific ta:

- Monitoring daily and weekly performance of store sales and profitability.
- Initiating appropriate sales promotions intended to generate new revenue. (Mother's Day, Memorial Day & App. launch)
- Finalized settlement agreement with Provo landlord.
- Finalized assets that should be sold to generate cash and/or reduce operating expenses. Motions being prepared.
- Finalized vehicles to be sold or returned to reduce operating expenses. Motions being prepared.
- Promoted distribution of new mobile app. and loyalty program in stores and through social media.
- Finalized a new catering rewards program for June launch.
- Finalized our draft restructuring plan.
- Developing a franchise program and plan.
- Meeting with private and institutional investors on funding/merger/acquisition of Even Stevens.

**Identify any matters that are delaying the filing of a plan of reorganization:**

We are currently finalizing a Plan of Reorganization plan and don't see any specific matters that will delay our successful completion.

Page 7.1

# DISBURSEMENT DETAIL

Month: JULY

Account #: ▓▓▓9578 - DT SLC

Bank Name: Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/8/2019 | 24492155XJHW4PJAD 3815 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 7/12/2019 | 24492156OJJ0WJQ1Y 3815 BAR AND CLUB STAT | Services for Store | 19.99 |
| 7/22/2019 | 24493986A2DA66JX9 3815 AT&T*BILL PAYMENT | Utilities | 160.65 |
| 7/25/2019 | 24610436D09FKGKAL 3815 THE HOME DEPOT #4 | Supplies for Store | 32.79 |
| 7/29/2019 | 24639236FS66FQ300 3815 FILTER TECHNOLOGI | Supplies for Store | 72.01 |
| 7/5/2019 | 24692165R2XMW93LR 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 7/9/2019 | 24692165X2XR5S5P8 3815 AMZN Mktp US*MH3C | Supplies for Store | 12.95 |
| 7/9/2019 | 24692165X2XYK3VSF 3815 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/11/2019 | 24692165Z2XWVST11 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 7/15/2019 | 24692166612Y1529WL 3815 AMZN Mktp US*MH3B | Supplies for Store | 92.87 |
| 7/18/2019 | 24692166662XARMVDB 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 7/18/2019 | 24692166662XL0F3WQ 3815 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/25/2019 | 24692166D2XMBZ5PL 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 7/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 753.68 |
| 7/2/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Car Loan Payment | 658.73 |
| 7/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Car Loan Payment | 546.42 |
| 7/8/2019 | COMCAST 8495440 0000213249014111101 PPD* | Utilities | 378.69 |
| 7/11/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 48.63 |
| 7/25/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 87.05 |
| 7/8/2019 | INCENTIVIO, INC 9215986202SALE     CCD | Software for Store | 125.00 |
| 7/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 19,032.47 |
| 7/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 9,470.98 |
| 7/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,082.84 |
| 7/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,963.36 |
| 7/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 11,312.69 |
| 7/17/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 18,886.79 |
| 7/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,974.97 |
| 7/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 12,903.84 |
| 7/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,690.43 |
| 7/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,015.62 |
| 7/29/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 14,020.33 |
| 7/31/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,468.43 |
| 7/5/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 5,500.00 |
| 7/8/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 51.81 |
| 7/29/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 7/31/2019 | SERVICE FEE | Bank Fee | 12.00 |
| 7/2/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 109.02 |
| 7/16/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 175.62 |
| 7/19/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 195.22 |
| 7/9/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 427.79 |
| 7/16/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 62.54 |
| 7/23/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 173.97 |
| 7/30/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 257.53 |
| 7/5/2019 | Toast, Inc  1800948598Toast, IncCCDS | Services for Store | 468.80 |
| 7/5/2019 | TOAST, INC.  13309036202019006630-5CCD6 | Merchant Fees | 3,462.16 |
| 7/5/2019 | VANTIV_INTG_PYMT7300604847BILLNG    CCD4 | Merchant Fees | 41.63 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 141,462.66 |

| | CHECKS ISSUED | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 141,462.66 |

# DISBURSEMENT DETAIL

Month: JULY

Account # ████89594 - Draper

Bank Name Zions

| | | Cash/Electronic Disbursements | | |
|---|---|---|---|---|
| Date | | Payee | Purpose | Amount |
| 7/9/2019 | 24492155XJHW9J5JT 3849 CHOWLY, INC. HTTP | | Services for Store | 99.00 |
| 7/5/2019 | 24692165R2XMW95TQ 3849 ARAMARK UNIFORM 8 | | Supplies for Store | 37.05 |
| 7/11/2019 | 24692165Z2XWVZZD4 3849 ARAMARK UNIFORM 8 | | Supplies for Store | 37.05 |
| 7/18/2019 | 2469216662XARJ5SV 3849 ARAMARK UNIFORM 8 | | Supplies for Store | 37.05 |
| 7/23/2019 | 24692166B2XG6VLPV 3849 AMZN Mktp US*MA5I | | Supplies for Store | 68.59 |
| 7/23/2019 | 24692166B2XPDMRRS 3849 IN *LA BARBA COFF | | Inventory for Store | 89.90 |
| 7/25/2019 | 24692166D2XMBZ5NA 3849 ARAMARK UNIFORM 8 | | Supplies for Store | 37.05 |
| 7/30/2019 | 24692166K2Y0K0QLN 3849 SLCOHD - FOOD 801 | | Services for Store | 390.00 |
| 7/31/2019 | 24755426KJN0EVBNW 3849 CITY OF DRAPER MI | | Services for Store | 173.00 |
| 7/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | | Merchant Services Fee | 455.83 |
| 7/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | | Car Loan Payment | 541.31 |
| 7/29/2019 | COMCAST 8495444 0000213249010566292 PPD* | | Utilities | 407.18 |
| 7/16/2019 | Ecolab Inc.  9258914100ePay  CCDE | | Equipment Rental | 87.98 |
| 7/1/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | | Inventory for Store | 30.35 |
| 7/22/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | | Inventory for Store | 101.26 |
| 7/15/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | | Inventory for Store | 30.35 |
| 7/8/2019 | INCENTIVIO, INC 9215986202SALE  CCD | | Software for Store | 125.00 |
| 7/22/2019 | ONLINE XFER TO DDA  ***9560 | | InterCo Transfer of Cash | 8,145.25 |
| 7/8/2019 | ONLINE XFER TO DDA  ***9560 | | InterCo Transfer of Cash | 6,885.16 |
| 7/29/2019 | ONLINE XFER TO DDA  ***9560 | | InterCo Transfer of Cash | 6,079.64 |
| 7/12/2019 | ONLINE XFER TO DDA  ***9560 | | InterCo Transfer of Cash | 7,191.85 |
| 7/19/2019 | ONLINE XFER TO DDA  ***9560 | | InterCo Transfer of Cash | 17,155.30 |
| 7/26/2019 | ONLINE XFER TO DDA  ***9560 | | InterCo Transfer of Cash | 5,815.30 |
| 7/10/2019 | ONLINE XFER TO DDA  ***9560 | | InterCo Transfer of Cash | 2,801.51 |
| 7/3/2019 | ONLINE XFER TO DDA  ***9560 | | InterCo Transfer of Cash | 14,093.09 |
| 7/24/2019 | ONLINE XFER TO DDA  ***9560 | | InterCo Transfer of Cash | 2,775.64 |
| 7/5/2019 | ONLINE XFER TO DDA  ***9719 | | Returning operating funds back to HQ for corporate expenses. | 3,500.00 |
| 7/8/2019 | QuestarGas  9200807142QuestarGasPPD* | | Utilities | 225.54 |
| 7/29/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | | CPA | 200.00 |
| 7/31/2019 | SERVICE FEE | | Bank Fees | 12.00 |
| 7/29/2019 | SOUTH VALLEY SEW1870294614DEBITS  WEB1 | | Utilities | 71.75 |
| 7/5/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | | Inventory for Store | 73.05 |
| 7/11/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | | Inventory for Store | 73.05 |
| 7/18/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | | Inventory for Store | 184.48 |
| 7/5/2019 | Toast, Inc  1800948598Toast, IncCCDS | | Services for Store | 402.24 |
| 7/5/2019 | TOAST, INC.  13309036202019063 0-5CCD6 | | Merchant Services Fee | 2,077.88 |
| 7/5/2019 | VANTIV_INTG_PYMT7300604847BILLNG  CCD4 | | Merchant Services Fee | 41.15 |
| | | | | |
| | | | Total Cash/Electronic Disbursements | 80,551.83 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 80,551.83 |

Page 8.1

# DISBURSEMENT DETAIL

Month: JULY
Account # ████99594 - Draper
Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/9/2019 | 24492155XJHW9J5JT 3849 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 7/5/2019 | 24692165R2XMW95TQ 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 7/11/2019 | 24692165Z2XWVZZD4 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 7/18/2019 | 24692166662XARJ5SV 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 7/23/2019 | 24692166B2XG6VLPV 3849 AMZN Mktp US*MA5I | Supplies for Store | 68.59 |
| 7/23/2019 | 24692166B2XPDMRRS 3849 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/25/2019 | 24692166D2XMBZ5NA 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 7/30/2019 | 24692166K2Y0K0QLN 3849 SLCOHD - FOOD 801 | Services for Store | 390.00 |
| 7/31/2019 | 24755426KJN0EVBNW 3849 CITY OF DRAPER MI | Services for Store | 173.00 |
| 7/5/2019 | AMER EXPR STL   1134992250AXP DISCNTCCD5 | Merchant Services Fee | 455.83 |
| 7/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 541.31 |
| 7/29/2019 | COMCAST 8495444 0000213249010566292 PPD* | Utilities | 407.18 |
| 7/16/2019 | Ecolab Inc.   9258914100ePay   CCDE | Equipment Rental | 87.98 |
| 7/1/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 30.35 |
| 7/22/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 101.26 |
| 7/15/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 30.35 |
| 7/8/2019 | INCENTIVIO, INC 9215986202SALE   CCD | Software for Store | 125.00 |
| 7/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,145.25 |
| 7/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,885.16 |
| 7/29/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,079.64 |
| 7/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 7,191.85 |
| 7/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 17,155.30 |
| 7/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,815.30 |
| 7/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,801.51 |
| 7/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 14,093.09 |
| 7/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,775.64 |
| 7/5/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 3,500.00 |
| 7/8/2019 | QuestarGas   9200807142QuestarGasPPD* | Utilities | 225.54 |
| 7/29/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 7/31/2019 | SERVICE FEE | Bank Fees | 12.00 |
| 7/29/2019 | SOUTH VALLEY SEW1870294614DEBITS   WEB1 | Utilities | 71.75 |
| 7/5/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 73.05 |
| 7/11/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 73.05 |
| 7/18/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 184.48 |
| 7/5/2019 | Toast, Inc   1800948598Toast, IncCCDS | Services for Store | 402.24 |
| 7/5/2019 | TOAST, INC.   13309036202019063O-5CCD6 | Merchant Services Fee | 2,077.88 |
| 7/5/2019 | VANTIV_INTG_PYMT7300604847BILLNG   CCD4 | Merchant Services Fee | 41.15 |
| | | Total Cash/Electronic Disbursements | 80,551.83 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 80,551.83 |

Page 8.1

# DISBURSEMENT DETAIL

Month: JULY

Account # ████9628 - Logan

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/12/2019 | 0872 P.O.S. PURCHASE WAL-MART # 1200 S | Supplies for Store | 33.82 |
| 7/8/2019 | 24492155XJHW4PP1G 3872 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 7/22/2019 | 244921569JHGJTLXK 3872 BAR AND CLUB STAT | Services for Store | 19.99 |
| 7/3/2019 | 24692165P2X6R1MRN 3872 AMZN Mktp US*MH0H | Supplies for Store | 33.99 |
| 7/5/2019 | 24692165R2XMW8X1X 3872 ARAMARK UNIFORM 8 | Supplies for Store | 68.08 |
| 7/8/2019 | 24692165W2XQQ5198 3872 AMZN Mktp US*MH3U | Supplies for Store | 128.52 |
| 7/17/2019 | 2469216652XPTWN0M 3872 AMZN Mktp US*MH43 | Supplies for Store | 11.99 |
| 7/18/2019 | 2469216662XARMFQQ 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 7/22/2019 | 2469216692X6H01BB 3872 AMZN Mktp US*MA2Q | Supplies for Store | 8.95 |
| 7/25/2019 | 24692166D2XMBZ5P4 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 7/31/2019 | 24692166K2XJ91R2P 3872 SQ *LOGAN DOWNTOW | Supplies for Store | 250.00 |
| 7/31/2019 | 24692166K2XK00TTL 3872 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/24/2019 | 24692166Q2XBNW5F2 3872 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/8/2019 | 24744555VG9H9PNNT 3872 STANDARD RESTAURA | Inventory for Store | 26.75 |
| 7/10/2019 | 24744555YG9H9RLEH 3872 STANDARD RESTAURA | Inventory for Store | 167.66 |
| 7/10/2019 | 24744555YG9H9RLET 3872 STANDARD RESTAURA | Inventory for Store | 51.63 |
| 7/18/2019 | 24744566G9H9LWFP 3872 STANDARD RESTAURA | Inventory for Store | 155.30 |
| 7/5/2019 | AMER EXPR STL 1134992250AXP DISCNTCCD5 | Merchant Fees | 196.78 |
| 7/5/2019 | CITIZENS BANK NA1222528268WEB PAY WEB0 | Merchant Fees | 592.12 |
| 7/16/2019 | COMCAST 8495446 00002132491012921 91 PPD* | Utilities | 330.57 |
| 7/18/2019 | DELUXE BUS SYS. 1411877307BUS PRODS CCD8 | Supplies for Store | 33.75 |
| 7/16/2019 | Ecolab Inc. 9258914100ePay CCDE | Equipment Rental | 103.55 |
| 7/8/2019 | INCENTIVIO, INC 9215986202SALE CCD | Software for Store | 125.00 |
| 7/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,390.10 |
| 7/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,411.89 |
| 7/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,478.71 |
| 7/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,360.47 |
| 7/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 11,478.96 |
| 7/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,234.03 |
| 7/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,713.12 |
| 7/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,474.81 |
| 7/29/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,321.79 |
| 7/5/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 1,600.00 |
| 7/30/2019 | QuestarGas 9200807142QuestarGasPPD* | Utilities | 54.98 |
| 7/29/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 7/31/2019 | SERVICE FEE | Bank Fee | 12.00 |
| 7/17/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 130.03 |
| 7/31/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 66.28 |
| 7/1/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 196.30 |
| 7/15/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 98.90 |
| 7/23/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 243.90 |
| 7/30/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 60.00 |
| 7/22/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Store | 171.20 |
| 7/5/2019 | Toast, Inc 1800948598Toast, IncCCDS | Services for Store | 374.56 |
| 7/5/2019 | TOAST, INC. 13309036202019 0630-5CCD6 | Merchant Fees | 1,338.09 |
| 7/5/2019 | VANTIV_INTG_PYMT7300604847BILLNG CCD4 | Merchant Fees | 41.12 |
| 7/15/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Store | 83.35 |
| 7/29/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Store | 30.35 |
| | | | |
| | | Total Cash/Electronic Disbursements | 56,250.27 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 56,250.27 |

Page 8.2

# DISBURSEMENT DETAIL

Month: JULY
Account # 9610 - Ogden

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/8/2019 | 24492155XJHW6K468 3864 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 7/22/2019 | 244921569JHG3Z378 3864 BAR AND CLUB STAT | Services for Store | 19.99 |
| 7/5/2019 | 24692165R2XMW6A94 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 7/10/2019 | 24692165Y2XJYTXEW 3864 IN *LA BARBA COFF | Inventory for Stores | 89.90 |
| 7/11/2019 | 24692165Z2XWW7V59 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 7/18/2019 | 2469216662XARJ6MM 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 7/25/2019 | 24692166D2XMBZ5NJ 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 7/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 244.71 |
| 7/1/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 544.40 |
| 7/29/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 544.40 |
| 7/8/2019 | COMCAST 8495440 0000213249501955986 PPD* | Utilities | 387.00 |
| 7/16/2019 | Ecolab Inc.   9258914100ePay    CCDE | Equipment Rental | 91.06 |
| 7/8/2019 | INCENTIVIO, INC 9215986202SALE      CCD | Software for Store | 125.00 |
| 7/3/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 9,116.38 |
| 7/8/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 4,256.06 |
| 7/9/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 628.47 |
| 7/10/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 1,429.40 |
| 7/12/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 5,285.14 |
| 7/19/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 13,811.67 |
| 7/22/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 5,860.06 |
| 7/24/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 3,538.90 |
| 7/26/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 4,376.18 |
| 7/29/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 4,728.68 |
| 7/5/2019 | ONLINE XFER TO DDA  ***9719 | Returning operating funds back to HQ for corporate expenses. | 2,600.00 |
| 7/2/2019 | QuestarGas   9200807142QuestarGasPPD* | Utilities | 80.68 |
| 7/29/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 7/31/2019 | SERVICE FEE | Bank Fees | 12.00 |
| 7/10/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Stores | 296.94 |
| 7/5/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 98.90 |
| 7/12/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | InterCo Transfer of Cash | 99.80 |
| 7/19/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | InterCo Transfer of Cash | 213.90 |
| 7/26/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Utilities | 322.90 |
| 7/22/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | InterCo Transfer of Cash | 171.60 |
| 7/5/2019 | Toast, Inc    1800948598Toast, IncCCDS | Services for Store | 375.43 |
| 7/5/2019 | TOAST, INC.   133090362020190630-5CCD6 | Merchant Fees | 1,362.15 |
| 7/5/2019 | VANTIV_INTG_PYMT7300604847BILLNG   CCD4 | Merchant Fees | 40.91 |
| 7/8/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Stores | 42.45 |
| | | Total Cash/Electronic Disbursements | 61,234.39 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 61,234.39 |

Page 8.3

# DISBURSEMENT DETAIL

Month: JULY
Account # ████9602 - St. George

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/2/2019 | 24337895N5SMG00G3 3856 ST GRG LEISURE SE | Service for Store | 75.00 |
| 7/8/2019 | 24492155XJHW4PKZ8 3856 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 7/5/2019 | 24692165R2XMW8X1M 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 7/9/2019 | 24692165X2XYK3VS7 3856 IN *LA BARBA COFF | Inventory for Stores | 179.80 |
| 7/10/2019 | 24692165Z2XPLGRKX 3856 AMZN Mktp US*MH71 | Supplies for Store | 157.10 |
| 7/11/2019 | 24692165Z2XWW817M 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 7/15/2019 | 2469216632XEKND0R 3856 CENTURYLINK/SPEED | Utilities | 172.35 |
| 7/18/2019 | 24692166662XARJX6N 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 7/25/2019 | 24692166D2XMBZ5PQ 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 7/15/2019 | 24744561G9H9RQR8 3856 STANDARD RESTAURA | Inventory for Stores | 230.62 |
| 7/1/2019 | 24755425K7X465JR5 3856 JONES PAINT AND G | Services for Store | 90.00 |
| 7/8/2019 | 24792625VL8S9HME5 3856 AUTOPAY/DISH NTWK | Utilities | 140.29 |
| 7/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 138.33 |
| 7/30/2019 | CITIZENS BANK NA1222528268WEB PAY  WEB0 | Merchant Fees | 542.37 |
| 7/16/2019 | Ecolab Inc.  9258914100ePay  CCDE | Equipment Rental | 87.98 |
| 7/9/2019 | fintech.net  65-0152732FintechEFTCCD8 | Software for Store | 15.00 |
| 7/8/2019 | INCENTIVIO, INC 9215986202SALE  CCD | Software for Store | 125.00 |
| 7/8/2019 | INSUFFICIENT FUNDS FEE-ITEM PD | Bank Fees | 32.00 |
| 7/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,825.98 |
| 7/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,373.10 |
| 7/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,495.23 |
| 7/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,594.65 |
| 7/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,979.25 |
| 7/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 13,425.03 |
| 7/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,322.45 |
| 7/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,442.95 |
| 7/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,640.41 |
| 7/29/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 7,352.64 |
| 7/5/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 2,800.00 |
| 7/10/2019 | QuestarGas  9200807142QuestarGasPPD* | Utilities | 65.83 |
| 7/29/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 7/31/2019 | SERVICE FEE | Bank Fees | 12.00 |
| 7/3/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 155.40 |
| 7/12/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 71.86 |
| 7/17/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 65.75 |
| 7/24/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 100.80 |
| 7/31/2019 | ST OF UTAH ABC  2876000545Toast, IncCCDS | Inventory for Stores | 161.51 |
| 7/5/2019 | Toast, Inc  1800948598Toast, IncCCDS | Services for Store | 372.80 |
| 7/5/2019 | TOAST, INC.  133090362020190630-5CCD6 | Merchant Fees | 1,426.52 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 66,078.36 |

| | CHECKS ISSUED | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | 66,078.36 |

# DISBURSEMENT DETAIL

Month: JULY
Account # ●●●●9586 - Sugarhouse
Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/29/2019 | 24247606FEJD3J7AG 3823 LAMONICAS RESTAUR | Services for Store | 20.37 |
| 7/8/2019 | 24492155XJHW4PH15 3823 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 7/25/2019 | 24610436D09FKGTAX 3823 THE HOME DEPOT #4 | Supplies for Store | 6.44 |
| 7/5/2019 | 24692165R2XMVY48G 3823 ARAMARK UNIFORM 8 | Supplies for Store | 62.07 |
| 7/8/2019 | 24692165W2X6K72TK 3823 AMZN Mktp US*MH32 | Supplies for Store | 88.79 |
| 7/10/2019 | 24692165Y2XJYTXFY 3823 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/10/2019 | 24692165Z2XLGGF5T 3823 SLCOHD - FOOD 801 | Services for Store | 110.00 |
| 7/11/2019 | 24692165Z2XWVZTYL 3823 ARAMARK UNIFORM 8 | Supplies for Store | 62.07 |
| 7/17/2019 | 24692166S2XXV8YEM 3823 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/18/2019 | 24692166Z2XAT0MXB 3823 ARAMARK UNIFORM 8 | Supplies for Store | 62.07 |
| 7/25/2019 | 24692166D2XMBZ5MS 3823 ARAMARK UNIFORM 8 | Supplies for Store | 57.07 |
| 7/31/2019 | 24692166K2XK00TSE 3823 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/24/2019 | 24692166Q2XBNW5FW 3823 IN *LA BARBA COFF | Inventory for Store | 44.95 |
| 7/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 655.45 |
| 7/15/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Car Loan Payment | 611.63 |
| 7/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Car Loan Payment | 556.56 |
| 7/8/2019 | COMCAST 8495440 00002132490142I2404 PPD* | Utilities | 386.24 |
| 7/16/2019 | Ecolab Inc.  9258914100ePay    CCDE | Equipment Rental | 98.33 |
| 7/5/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 50.63 |
| 7/11/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 58.70 |
| 7/18/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 70.91 |
| 7/25/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 7/8/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Software for Store | 125.00 |
| 7/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 21,172.51 |
| 7/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,974.09 |
| 7/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,448.66 |
| 7/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,639.13 |
| 7/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,490.75 |
| 7/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 27,696.13 |
| 7/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 11,178.82 |
| 7/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,395.21 |
| 7/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,652.15 |
| 7/29/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 11,970.02 |
| 7/31/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,260.18 |
| 7/5/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 4,500.00 |
| 7/10/2019 | QuestarGas   9200807142QuestarGasPPD* | Utilities | 93.00 |
| 7/29/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 7/31/2019 | SERVICE FEE | Bank Fee | 12.00 |
| 7/2/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 133.66 |
| 7/23/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 73.18 |
| 7/30/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 37.07 |
| 7/5/2019 | STONE GROUND BAK9215986202SALE    PPD | Inventory for Store | 425.33 |
| 7/11/2019 | STONE GROUND BAK9215986202SALE    PPD | Inventory for Store | 368.81 |
| 7/18/2019 | STONE GROUND BAK9215986202SALE    PPD | Inventory for Store | 133.68 |
| 7/18/2019 | STONE GROUND BAK9215986202SALE    PPD | Inventory for Store | 319.05 |
| 7/25/2019 | STONE GROUND BAK9215986202SALE    PPD | Inventory for Store | 314.20 |
| 7/1/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 403.63 |
| 7/15/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 111.43 |
| 7/22/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 76.76 |
| 7/29/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 73.05 |
| 7/2/2019 | Toast, Inc  1800948598Toast, IncCCDS | Services for Store | 178.99 |
| 7/5/2019 | Toast, Inc  1800948598Toast, IncCCDS | Services for Store | 404.13 |
| 7/5/2019 | TOAST, INC.  13309036202019O630-SCCD6 | Merchant Fees | 3,055.60 |
| 7/5/2019 | VANTIV_INTG_PYMT7300604847BILLNG  CCD4 | Merchant Fees | 45.30 |
| | | | |
| | | Total Cash/Electronic Disbursements | 137,360.85 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 0 |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 137,360.85 |

Page 8.5

# DISBURSEMENT DETAIL

Month: JULY
Account # _____9636 - CWHeights
Bank Name: Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/8/2019 | 24492155XJHW4PMQ5 3880 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 7/2/2019 | 24493985N0D17E3M6 3880 CAPTIVE AIRE ONLI | Services for Store | 200.00 |
| 7/26/2019 | 24610436E09FT5GZS 3880 THE HOME DEPOT #4 | Supplies for Store | 22.43 |
| 7/24/2019 | 24610436Q09FMGQFM 3880 THE HOME DEPOT #4 | Supplies for Store | 9.63 |
| 7/29/2019 | 24639236FS66FQ308 3880 FILTER TECHNOLOGI | Supplies for Store | 24.20 |
| 7/5/2019 | 24692165R2XMW6DJ9 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 7/9/2019 | 24692165X2XYK3VTZ 3880 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/11/2019 | 24692165Z2XWW84XZ 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 7/18/2019 | 24692166622XARJ6MX 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 7/23/2019 | 24692166B2XPDMRRB 3880 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 7/25/2019 | 24692166D2XMBZ5N2 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 7/22/2019 | 247445569G9H9PLZ5 3880 STANDARD RESTAURA | Inventory for Store | 281.39 |
| 7/24/2019 | 24744556QG9H9R0V2 3880 STANDARD RESTAURA | Inventory for Store | 27.87 |
| 7/5/2019 | AMER EXPR STL 1134992250AXP DISCNTCCD5 | Merchant Fees | 353.81 |
| 7/10/2019 | COMCAST 8495440 0000213249090586531 PPD* | Utilities | 296.74 |
| 7/16/2019 | Ecolab Inc. 9258914100ePay CCDE | Equipment Rental | 87.98 |
| 7/3/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 7/10/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 48.63 |
| 7/17/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 20.28 |
| 7/24/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 7/31/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 7/8/2019 | INCENTIVIO, INC 9215986202SALE CCD | Software for Store | 125.00 |
| 7/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 11,817.61 |
| 7/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 7,630.87 |
| 7/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,782.22 |
| 7/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,626.06 |
| 7/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,217.85 |
| 7/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 17,738.04 |
| 7/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,915.34 |
| 7/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,847.94 |
| 7/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,027.73 |
| 7/29/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,602.70 |
| 7/5/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 3,400.00 |
| 7/5/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 800.00 |
| 7/8/2019 | QuestarGas 9200807142QuestarGasPPD* | Utilities | 120.29 |
| 7/29/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 7/17/2019 | REPUBLICSERVICES7860843596RSIBILLPAYWEB3 | Utilities | 378.77 |
| 7/31/2019 | SERVICE FEE | Bank Fee | 12.00 |
| 7/1/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 37.19 |
| 7/10/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 47.93 |
| 7/15/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 80.37 |
| 7/22/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 83.38 |
| 7/30/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 80.37 |
| 7/3/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 155.20 |
| 7/10/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 110.55 |
| 7/17/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 245.20 |
| 7/24/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 223.90 |
| 7/31/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 70.00 |
| 7/22/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Store | 171.60 |
| 7/5/2019 | Toast, Inc 1800948598Toast, IncCCDS | Services for Store | 375.43 |
| 7/5/2019 | TOAST, INC. 133090362020190630-6CCD6 | Merchant Fees | 1,733.99 |
| 7/5/2019 | VANTIV_INTG_PYMT7300604847BILLNG CCD4 | Merchant Fees | 42.08 |
| 7/2/2019 | VERACITY NETWORK1710915628Autopay PPD* | Services for Store | 85.33 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 80,687.11 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | 80,687.11 |

# DISBURSEMENT DETAIL

Month: JULY
Account # ████9560 - UT Operating

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/1/2019 | 24492155MJHGM3J9S 3807 WWW.7SHIFTS.COM H | Services for Store | 216.00 |
| 7/1/2019 | 24492155MJHGM9KFQ 3807 WWW.7SHIFTS.COM H | Services for Store | 216.00 |
| 7/2/2019 | 24492155NJHK8HK94 3807 WP ENGINE HTTPSWP | Services for Store | 35.00 |
| 7/31/2019 | 24492156HJHXLNJYX 3807 WWW.7SHIFTS.COM H | Services for Store | 216.00 |
| 7/31/2019 | 24492156KJHXLT7ZT 3807 WWW.7SHIFTS.COM H | Services for Store | 216.00 |
| 7/17/2019 | 246392365S66H946B 3807 A1 ACCESS STORAGE | Storage Unit | 439.00 |
| 7/2/2019 | 24692165P2XN9EWV0 3807 INDEED 203-564-24 | Services for Store | 135.63 |
| 7/1/2019 | 24767895KP9DSBN61 3807 X MISSION 801-539 | Utilities | 155.51 |
| 7/30/2019 | 24767896JWK0SB24Y 3807 X MISSION 801-539 | Utilities | 158.51 |
| 7/3/2019 | BOOK/XFER-2019070300009373;TO DDA SYSCO | Inventory | 22,323.74 |
| 7/5/2019 | BOOK/XFER-2019070500004517;TO DDA SYSCO | Inventory | 27,253.35 |
| 7/10/2019 | BOOK/XFER-2019071000005591;TO DDA SYSCO | Inventory | 15,843.95 |
| 7/12/2019 | BOOK/XFER-2019071200004400;TO DDA SYSCO | Inventory | 24,911.23 |
| 7/17/2019 | BOOK/XFER-2019071700005426;TO DDA SYSCO | Inventory | 24,380.60 |
| 7/19/2019 | BOOK/XFER-2019071900007519;TO DDA SYSCO | Inventory | 25,705.52 |
| 7/24/2019 | BOOK/XFER-2019072400005076;TO DDA SYSCO | Inventory | 19,754.23 |
| 7/26/2019 | BOOK/XFER-2019072600004618;TO DDA SYSCO | Inventory | 25,413.46 |
| 7/31/2019 | BOOK/XFER-2019073100010186;TO DDA SYSCO | Inventory | 26,363.36 |
| 7/22/2019 | INSUFFICIENT FUNDS FEE-ITEM PD | Bank Fee | 32.00 |
| 7/26/2019 | INSUFFICIENT FUNDS FEE-ITEM RT | Bank Fee | 32.00 |
| 7/3/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 67,782.58 |
| 7/5/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 10,800.00 |
| 7/8/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 14,332.19 |
| 7/8/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 396.53 |
| 7/9/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 29,052.21 |
| 7/10/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 968.44 |
| 7/16/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 836.85 |
| 7/19/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 80,690.03 |
| 7/23/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 15,105.26 |
| 7/25/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 28,630.79 |
| 7/2/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 5,002.00 |
| 7/3/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 30,345.69 |
| 7/3/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 12,793.14 |
| 7/8/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 5,100.00 |
| 7/9/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 7,100.00 |
| 7/12/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 18,000.00 |
| 7/16/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 4,001.00 |
| 7/22/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 4,870.81 |
| 7/24/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 3,001.00 |
| 7/25/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 2,001.00 |
| 7/26/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 2,500.00 |
| 7/29/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 33,502.04 |
| 7/19/2019 | ONLINE XFER TO DDA ***9727 | Returning operating funds back to HQ for corporate expenses. | 18,001.00 |
| 7/24/2019 | ONLINE XFER TO DDA ***9727 | Returning operating funds back to HQ for corporate expenses. | 7,501.91 |
| 7/31/2019 | SERVICE FEE | Bank Fee | 12.00 |
| 7/30/2019 | Utah Operating 1814334778Rent     CCDA | Rent | 3,629.00 |
| 7/30/2019 | Utah Operating 1814334778Rent     CCDA | Rent | 3,977.03 |
| 7/30/2019 | Utah Operating 1814334778Rent     CCDA | Rent | 6,583.39 |
| 7/30/2019 | Utah Operating 1814334778Rent     CCDA | Rent | 7,747.53 |
| 7/16/2019 | WIRE/OUT-2019071600005312;BNF DRMH LLC | Rent | 4,601.00 |
| 7/19/2019 | WIRE/OUT-2019071900007518;BNF Fourth Eas | Rent | 5,462.43 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 648,127.94 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1133 | 7/1/2019 | Renegade Oil | Building Repair & Maintenance | 109.00 |
| 1138 | 7/1/2019 | Kelsey Swenson | Office Supplies | 37.53 |
| 1139 | 7/1/2019 | Renegade Oil | Building Repair & Maintenance | 350.00 |
| 1141 | 7/1/2019 | TCS - Tempurature Control Solutions | Building Repair & Maintenance | 626.33 |
| 1136 | 7/2/2019 | Coca-Cola of Southern Utah | Bev - COGS | 401.50 |
| 1137 | 7/3/2019 | Day Dairy Village Shoppes Holdings LLC | Rent | 450.00 |
| 1135 | 7/5/2019 | City of Logan | Utilities | 1,344.09 |
| 1144 | 7/8/2019 | TCS - Tempurature Control Solutions | Building Repair & Maintenance | 265.06 |
| 1143 | 7/9/2019 | Oscars Portable Welding | Building Repair & Maintenance | 485.00 |
| 1142 | 7/10/2019 | NuCO2 LLC | Bev - COGS | 358.18 |
| 1132 | 7/12/2019 | Capitol Commercial Glazing, LLC | Building Repair & Maintenance | 646.00 |
| 1150 | 7/18/2019 | Cottonwood Improvement District | Utilities | 180.00 |
| 1147 | 7/19/2019 | City of Ogden | Utilities | 124.86 |
| 1152 | 7/19/2019 | Rocky Mountain Power | Utilities | 6,580.96 |
| 1148 | 7/22/2019 | City of St George | Utilities | 2,371.45 |
| 1151 | 7/22/2019 | Renegade Oil | Building Repair & Maintenance | 500.00 |
| 1149 | 7/25/2019 | Coca-Cola of Southern Utah | Bev - COGS | 280.96 |
| 1153 | 7/25/2019 | BS Property, LLC | Rent | 6,735.42 |
| 1153 | 7/30/2019 | BS Property, LLC | Rent | 6,735.42 |
| 1157 | 7/30/2019 | NuCO2 LLC | Bev - COGS | 547.88 |
| 1159 | 7/30/2019 | Rocky Mountain Power | Utilities | 4,866.63 |
| 1146 | 7/31/2019 | City Glass and Construction Service Inc | Building Repair & Maintenance | 225.00 |
| 1154 | 7/31/2019 | City of St George | Utilities | 2,361.40 |
| 1155 | 7/31/2019 | DQ Construction LLC | Building Repair & Maintenance | 475.00 |
| 1160 | 7/31/2019 | Roto Rooter | Building Repair & Maintenance | 325.00 |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 37,382.67 |
| Total checks listed on continuation pages | | | | |
| | | | | |
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | | | 685,510.61 |

DISBURSEMENT DETAIL

Month: JULY
Account #: ████████9644 - UT Payroll

Bank Name: Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 7/9/2019 | WIRE/OUT-2019070500004134 BNF Paycom Pay | Payroll | 29,052.21 |
| 7/10/2019 | WIRE/OUT-2019071000003552 BNF Paycom Pay | Payroll | 968.44 |
| 7/12/2019 | PAYCOM ACH    1260302465DEBITS    PPDP | Payroll | 130.08 |
| 7/12/2019 | PAYCOM ACH    1260302465DEBITS    PPDP | Payroll | 144.00 |
| 7/12/2019 | PAYCOM ACH    1260302465DEBITS    PPDP | Payroll | 178.50 |
| 7/12/2019 | PAYCOM ACH    1260302465DEBITS    PPDP | Payroll | 384.27 |
| 7/17/2019 | PAYCOM ACH    1260302465DEBITS    PPDP | Payroll | 12.50 |
| 7/17/2019 | PAYCOM ACH    1260302465DEBITS    PPDP | Payroll | 119.00 |
| 7/22/2019 | WIRE/OUT-2019072200007923 BNF Paycom Pay | Payroll | 1,004.26 |
| 7/25/2019 | WIRE/OUT-2019072500009114 BNF Paycom Pay | Payroll | 28,650.79 |
| 7/31/2019 | SERVICE FEE | Bank Fee | 12.00 |
| 7/31/2019 | SERVICE FEE | Bank Fee | 12.95 |
| 7/19/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer | 7,001.00 |
| | | Total Cash/Electronic Disbursements | 67,650.09 |

| CHECKS ISSUED | | | |
|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1358 | 7/1/2019 | MATTHEW MARTIN | Payroll | 1,614.88 |
| 1233 | 7/1/2019 | ALAINA MICHELLE BECKSTEAD | Payroll | 188.01 |
| 1273 | 7/1/2019 | ALAINA MICHELLE BECKSTEAD | Payroll | 397.49 |
| 1283 | 7/1/2019 | HAILEY KNIGHT | Payroll | 645.57 |
| 1335 | 7/1/2019 | KELSEY M SWENISEN | Payroll | 947.29 |
| 1343 | 7/2/2019 | CANDY BUSTAMANTE | Payroll | 285.19 |
| 1410 | 7/5/2019 | TREVON CHILDRESS | Payroll | 1,039.83 |
| 1407 | 7/5/2019 | SHANIYA MARIE BAIRD | Payroll | 806.64 |
| 1447 | 7/5/2019 | PAMELLA LYNN LUKENBILL-HUMLEN | Payroll | 1,070.18 |
| 1450 | 7/5/2019 | TYLER STRATTON | Payroll | 571.42 |
| 1452 | 7/5/2019 | WES HUMLEN | Payroll | 1,087.92 |
| 1458 | 7/5/2019 | RODNEY HAMES | Payroll | 937.06 |
| 1461 | 7/5/2019 | CANDACE KASEMAN | Payroll | 471.25 |
| 1466 | 7/5/2019 | ANGELINA MOLINA | Payroll | 722.16 |
| 1477 | 7/5/2019 | BRENDA GARCIA | Payroll | 806.50 |
| 1479 | 7/5/2019 | GUADALUPE HERNANDEZ | Payroll | 1,308.14 |
| 1485 | 7/5/2019 | RAFAEL TORRES | Payroll | 365.71 |
| 1487 | 7/5/2019 | CATRINA MARIE ARIANO | Payroll | 800.25 |
| 1501 | 7/5/2019 | GIANNA DANIELLE GRANT | Payroll | 720.52 |
| 1502 | 7/5/2019 | NATHAN STEVEN JOHNSON | Payroll | 340.41 |
| 1533 | 7/5/2019 | TAYLOR J COOK | Payroll | 1,065.11 |
| 1415 | 7/5/2019 | CAMRYN NICOLE JENSEN | Payroll | 688.88 |
| 1416 | 7/5/2019 | ANDREW JOHNSON | Payroll | 970.64 |
| 1417 | 7/5/2019 | BREANNA KAY LINDSAY | Payroll | 778.06 |
| 1421 | 7/5/2019 | KAYELEE CAMPBELL | Payroll | 1,507.66 |
| 1422 | 7/5/2019 | VICTORIA LYNN PRATT | Payroll | 991.05 |
| 1424 | 7/5/2019 | TRUMAN NEWTON BELAND | Payroll | 458.50 |
| 1428 | 7/5/2019 | LINDSEY FRITZ | Payroll | 477.14 |
| 1432 | 7/5/2019 | TYRA SAGE JEPPSON | Payroll | 451.74 |
| 1434 | 7/5/2019 | BROCK MICHAEL LITWACK | Payroll | 507.90 |
| 1435 | 7/5/2019 | JASON MARQUEZ | Payroll | 104.82 |
| 1437 | 7/5/2019 | KHAIRO T ROBINSON | Payroll | 423.73 |
| 1440 | 7/5/2019 | SIERRA MARIE TWEDT | Payroll | 235.21 |
| 1441 | 7/5/2019 | NATALIE SMITH | Payroll | 1,201.95 |
| 1442 | 7/5/2019 | EDGAR AGUIRRE | Payroll | 205.23 |
| 1446 | 7/5/2019 | KARINA RACHELLE HOUSE | Payroll | 1,006.69 |
| 1449 | 7/5/2019 | AARON M SMITH | Payroll | 757.57 |
| 1457 | 7/5/2019 | NATHAN GUBLER | Payroll | 542.28 |
| 1460 | 7/5/2019 | ANTHONY LEE KALLAS | Payroll | 542.28 |
| 1465 | 7/5/2019 | JADE MICKELSON | Payroll | 156.73 |
| 1469 | 7/5/2019 | KARLI SMITH | Payroll | 327.76 |
| 1470 | 7/5/2019 | BRENNAN S WEAVER | Payroll | 634.39 |
| 1478 | 7/5/2019 | OMAR GONZALES | Payroll | 1,027.22 |
| 1483 | 7/5/2019 | LUIS REYNA | Payroll | 1,091.50 |
| 1484 | 7/5/2019 | SERGIO REYNA | Payroll | 1,265.15 |
| 1490 | 7/5/2019 | PATRICIA HUBBARD | Payroll | 1,188.17 |
| 1492 | 7/5/2019 | ANGELO ANTONOPOULOS | Payroll | 778.38 |
| 1493 | 7/5/2019 | ISAAC D BENTLEY | Payroll | 965.19 |
| 1497 | 7/5/2019 | SAMUEL DANTUONO | Payroll | 566.04 |
| 1500 | 7/5/2019 | QUINN LAMBERT | Payroll | 397.85 |
| 1505 | 7/5/2019 | FABIAN ALEJANDRO MARTINEZ | Payroll | 935.40 |
| 1510 | 7/5/2019 | RYAN ROSS | Payroll | 765.51 |
| 1512 | 7/5/2019 | ROSALIO A SALAS | Payroll | 1,027.19 |
| 1513 | 7/5/2019 | RAFAEL SALAZAR | Payroll | 1,332.85 |
| 1516 | 7/5/2019 | EVAN VICE | Payroll | 915.84 |
| 1518 | 7/5/2019 | ANDREW CATALDO | Payroll | 1,743.53 |
| 1519 | 7/5/2019 | TALISA FETTIS | Payroll | 931.44 |
| 1522 | 7/5/2019 | BLANCA CARDONA | Payroll | 1,216.92 |
| 1524 | 7/5/2019 | ESTEPHANIE A ESPINOZA | Payroll | 417.76 |
| 1525 | 7/5/2019 | CRYSTAL LORRAINE FADELY | Payroll | 769.08 |
| 1363 | 7/8/2019 | STEVEN W THOMAS | Payroll | 459.25 |
| 1383 | 7/8/2019 | JAXON BRADLEY SAUNDERS | Payroll | 189.70 |
| 1408 | 7/8/2019 | JOSEPH EDWARD BERNARD | Payroll | 729.08 |
| 1411 | 7/8/2019 | SHELBY DECOL | Payroll | 468.45 |
| 1412 | 7/8/2019 | SPENCER DAVID EATON | Payroll | 979.75 |
| 1413 | 7/8/2019 | MADELINE A SCHUMAN | Payroll | 983.07 |
| 1420 | 7/8/2019 | SKYLER THOMAS BENNETT | Payroll | 1,335.17 |
| 1425 | 7/8/2019 | KAYLA SYDNEY BERRYMAN | Payroll | 449.13 |
| 1426 | 7/8/2019 | TRAVIS L DAVIS | Payroll | 501.58 |
| 1427 | 7/8/2019 | GABRIEL LYNN DAYTON | Payroll | 347.13 |
| 1431 | 7/8/2019 | DILLON M HANSEN | Payroll | 625.65 |
| 1436 | 7/8/2019 | DIEGO E MENDIOLA | Payroll | 757.25 |
| 1443 | 7/8/2019 | MARCO BUENROSTRO | Payroll | 477.33 |

| | | | | |
|---|---|---|---|---|
| 1444 | 7/8/2019 | MAXXIMUM CHAN | Payroll | 1,080.72 |
| 1448 | 7/8/2019 | JORDAN J PETERSON | Payroll | 616.64 |
| 1451 | 7/8/2019 | RICHARD COX | Payroll | 559.07 |
| 1454 | 7/8/2019 | TIANA MAE EDWARDS | Payroll | 442.74 |
| 1455 | 7/8/2019 | JORDAN ELIZABETH ENGLAND | Payroll | 723.24 |
| 1459 | 7/8/2019 | KADE JOHNSON | Payroll | 218.01 |
| 1462 | 7/8/2019 | KATELYN KELLY | Payroll | 445.61 |
| 1463 | 7/8/2019 | HAILEY KNIGHT | Payroll | 828.24 |
| 1464 | 7/8/2019 | ALEX MARTIN | Payroll | 279.86 |
| 1467 | 7/8/2019 | CECILIA MONTES | Payroll | 714.70 |
| 1468 | 7/8/2019 | ANNA DANIELLE NEUBERT | Payroll | 593.51 |
| 1471 | 7/8/2019 | DESIREE WORTHY | Payroll | 846.79 |
| 1472 | 7/8/2019 | AMANDA HEATH | Payroll | 1,102.39 |
| 1473 | 7/8/2019 | TOMMY AVILA | Payroll | 1,080.81 |
| 1474 | 7/8/2019 | FREEN BARRANCO | Payroll | 655.26 |
| 1475 | 7/8/2019 | KENDRA BEGAY | Payroll | 1,186.38 |
| 1480 | 7/8/2019 | DRAVEN HOLTZ | Payroll | 762.92 |
| 1486 | 7/8/2019 | ALLYSON URBY | Payroll | 482.04 |
| 1488 | 7/8/2019 | ANA VICTORIA BELMONTE DE HORTA | Payroll | 1,744.56 |
| 1489 | 7/8/2019 | PERLA FLORES | Payroll | 960.40 |
| 1491 | 7/8/2019 | JONATHAN SANTOS ALCANTAR | Payroll | 528.16 |
| 1494 | 7/8/2019 | DRAKE ANTHONY BRATTON | Payroll | 429.30 |
| 1495 | 7/8/2019 | ALEX JOHN COY | Payroll | 211.13 |
| 1496 | 7/8/2019 | DAVE RICHARD CRESPO | Payroll | 644.96 |
| 1504 | 7/8/2019 | THOMAS AARON LUNDQUIST | Payroll | 471.20 |
| 1506 | 7/8/2019 | MATTHEW CHARLES NOWELS | Payroll | 519.64 |
| 1507 | 7/8/2019 | AREL ORTEGA | Payroll | 670.79 |
| 1509 | 7/8/2019 | KIMBERLY L REESE | Payroll | 359.48 |
| 1511 | 7/8/2019 | CHRISTOPHER ROYLANCE | Payroll | 303.28 |
| 1515 | 7/8/2019 | STEVEN W THOMAS | Payroll | 585.85 |
| 1517 | 7/8/2019 | KARINA VIRTO HUICHAPA | Payroll | 418.30 |
| 1520 | 7/8/2019 | JOSEPH ADAM BARBEE | Payroll | 452.65 |
| 1523 | 7/8/2019 | MADELYN SADIE DAVIS | Payroll | 329.57 |
| 1526 | 7/8/2019 | EMILIO J GARCIA | Payroll | 862.74 |
| 1528 | 7/8/2019 | ALEXIS M MCCORD | Payroll | 898.13 |
| 1529 | 7/8/2019 | ALLY VERONICA MILLER | Payroll | 377.65 |
| 1531 | 7/8/2019 | MADISON PRONK | Payroll | 978.40 |
| 1532 | 7/8/2019 | MADELINE LUCY SPENCER | Payroll | 490.32 |
| 1535 | 7/8/2019 | KORY SHEEN | Payroll | 2,039.80 |
| 1438 | 7/9/2019 | ROBEN SCHAFER | Payroll | 119.08 |
| 1400 | 7/9/2019 | CALLIE A BLAIR | Payroll | 127.74 |
| 1481 | 7/9/2019 | EDUARDO LOPEZ | Payroll | 992.37 |
| 1482 | 7/9/2019 | IMELDA LOPEZ | Payroll | 1,109.79 |
| 1500 | 7/9/2019 | KYLIE A FARMER | Payroll | 213.49 |
| 1534 | 7/9/2019 | CORINNE GUSTAFSON | Payroll | 1,200.08 |
| 1445 | 7/10/2019 | JASON COSTLEY | Payroll | 680.24 |
| 1476 | 7/10/2019 | CATHERINE BREBBIA | Payroll | 842.08 |
| 1499 | 7/10/2019 | SEPTEMBER CATHERINE DAVIS | Payroll | 694.22 |
| 1514 | 7/10/2019 | LUCIA Z SMITH | Payroll | 725.19 |
| 1536 | 7/10/2019 | Camryn Jensen | Payroll | 396.53 |
| 1413 | 7/11/2019 | BIANCA GERARD | Payroll | 615.65 |
| 1414 | 7/11/2019 | IAN KELLY HAGLER | Payroll | 612.64 |
| 1430 | 7/11/2019 | CECELIA AMBRIA GONZALEZ | Payroll | 536.59 |
| 1433 | 7/11/2019 | SAM K JOHNSON | Payroll | 122.90 |
| 1508 | 7/11/2019 | NATHANIEL PEARSON | Payroll | 468.41 |
| 1521 | 7/12/2019 | LIDIA CANDIA | Payroll | 983.86 |
| 1419 | 7/15/2019 | KELSEY M SWENSEN | Payroll | 851.22 |
| 1439 | 7/15/2019 | GUSTAV SAMPSON TRUSCOTT | Payroll | 496.51 |
| 1450 | 7/15/2019 | ALAINA MICHELLE BECKSTEAD | Payroll | 257.50 |
| 1456 | 7/15/2019 | MADISON HALI GARLICK | Payroll | 569.11 |
| 1527 | 7/15/2019 | MELISSA ROSE KING | Payroll | 632.32 |
| 1561 | 7/18/2019 | COOK, TAYLOR J | Payroll | 1,095.11 |
| 1575 | 7/19/2019 | EDWARDS, TIANA MAE | Payroll | 364.85 |
| 1577 | 7/19/2019 | ESPINOZA, ESTEPHANIE A | Payroll | 277.55 |
| 1583 | 7/19/2019 | GARCIA, BRENDA | Payroll | 1,025.38 |
| 1592 | 7/19/2019 | GRANT, GIANNA DANIELLE | Payroll | 400.14 |
| 1593 | 7/19/2019 | GUBLER, NATHAN | Payroll | 724.12 |
| 1600 | 7/19/2019 | HERNANDEZ, GUADALUPE | Payroll | 1,109.93 |
| 1604 | 7/19/2019 | HUMLEN, WES | Payroll | 1,087.97 |
| 1611 | 7/19/2019 | KASEMAN, CANDACE | Payroll | 573.10 |

| | | | | |
|---|---|---|---|---|
| 1619 | 7/19/2019 | LUKENBILL-HUMLEN, PAMELLA LYNN | Payroll | 1,135.50 |
| 1628 | 7/19/2019 | MOLINA, ANGELINA | Payroll | 768.45 |
| 1641 | 7/19/2019 | REYNA, LUIS | Payroll | 656.24 |
| 1647 | 7/19/2019 | SALAZAR, RAFAEL | Payroll | 1,305.61 |
| 1656 | 7/19/2019 | STRATTON, TYLER | Payroll | 580.68 |
| 1659 | 7/19/2019 | TORRES, RAFAEL | Payroll | 496.79 |
| 1034 | 7/19/2019 | ETHAN JACK DAVIS | Payroll | 853.24 |
| 1183 | 7/19/2019 | ETHAN JACK DAVIS | Payroll | 709.32 |
| 1347 | 7/19/2019 | ETHAN JACK DAVIS | Payroll | 687.76 |
| 1498 | 7/19/2019 | ETHAN JACK DAVIS | Payroll | 549.94 |
| 1538 | 7/19/2019 | ANTONOPOULOS, ANGELO | Payroll | 748.37 |
| 1541 | 7/19/2019 | AVILA, TOMMY | Payroll | 1,187.32 |
| 1542 | 7/19/2019 | BAIRD, SHANIYA MARIE | Payroll | 987.13 |
| 1543 | 7/19/2019 | BARRANCO, FREDI | Payroll | 668.82 |
| 1549 | 7/19/2019 | BENTLEY, ISAAC D | Payroll | 897.38 |
| 1555 | 7/19/2019 | CAMPBELL, KAYELEE | Payroll | 1,507.65 |
| 1557 | 7/19/2019 | CARDONA, BLANCA | Payroll | 1,185.09 |
| 1560 | 7/19/2019 | CHILDRESS, TREVON | Payroll | 907.01 |
| 1566 | 7/19/2019 | CROSS, DANICA | Payroll | 385.45 |
| 1567 | 7/19/2019 | DANTUONO, SAMUEL | Payroll | 465.29 |
| 1574 | 7/19/2019 | EATON, SPENCER DAVID | Payroll | 794.27 |
| 1580 | 7/19/2019 | FETTIS, TALISA | Payroll | 931.44 |
| 1590 | 7/19/2019 | GONZALES, OMAR | Payroll | 974.22 |
| 1591 | 7/19/2019 | GONZALEZ, CECELIA AMBRIA | Payroll | 510.11 |
| 1596 | 7/19/2019 | HAIN, MARI RENEE | Payroll | 809.83 |
| 1602 | 7/19/2019 | HOUSE, KARINA RACHELLE | Payroll | 946.76 |
| 1603 | 7/19/2019 | HUBBARD, PATRICIA | Payroll | 1,188.17 |
| 1606 | 7/19/2019 | JOHNSON, ANDREW | Payroll | 933.31 |
| 1608 | 7/19/2019 | JOHNSON, NATHAN STEVEN | Payroll | 395.20 |
| 1609 | 7/19/2019 | JOHNSON, SAM K | Payroll | 107.11 |
| 1610 | 7/19/2019 | KALLAS, ANTHONY LEE | Payroll | 731.19 |
| 1614 | 7/19/2019 | LAMBERT, QUINN | Payroll | 585.32 |
| 1615 | 7/19/2019 | LINDSAY, BREANNA KAY | Payroll | 747.97 |
| 1618 | 7/19/2019 | LOPEZ, IMELDA | Payroll | 647.12 |
| 1620 | 7/19/2019 | LUNDQUIST, THOMAS AARON | Payroll | 282.40 |
| 1623 | 7/19/2019 | MARTINEZ, FABIAN ALEJANDRO | Payroll | 950.06 |
| 1627 | 7/19/2019 | MILLER, ALLY VERONICA | Payroll | 457.83 |
| 1630 | 7/19/2019 | NEUBERT, ANNA DANIELLE | Payroll | 308.10 |
| 1638 | 7/19/2019 | PRATT, VICTORIA LYNN | Payroll | 991.05 |
| 1642 | 7/19/2019 | REYNA, SERGIO | Payroll | 1,216.37 |
| 1646 | 7/19/2019 | SALAS, ROSALIO A | Payroll | 1,188.50 |
| 1649 | 7/19/2019 | SCHUMAN, MADELINE A | Payroll | 1,291.10 |
| 1651 | 7/19/2019 | SMITH, AARON M | Payroll | 527.13 |
| 1652 | 7/19/2019 | SMITH, KARLI | Payroll | 418.00 |
| 1654 | 7/19/2019 | SMITH, NATALIE | Payroll | 1,201.95 |
| 1655 | 7/19/2019 | SPENCER, MADELINE LUCY | Payroll | 633.79 |
| 1662 | 7/19/2019 | URRY, ALLYSON | Payroll | 427.03 |
| 1663 | 7/19/2019 | VICE, EVAN | Payroll | 892.45 |
| 1666 | 7/19/2019 | WORTHY, DESIREE | Payroll | 1,018.23 |
| 1539 | 7/22/2019 | ARIANO, CATRINA MARIE | Payroll | 998.58 |
| 1563 | 7/22/2019 | COX, RICHARD | Payroll | 440.21 |
| 1597 | 7/22/2019 | HAMES, RODNEY | Payroll | 929.06 |
| 1661 | 7/22/2019 | TWEDT, SIERRA MARIE | Payroll | 116.01 |
| 1309 | 7/22/2019 | ENSIGN ISRAEL GERRY | Payroll | 714.02 |
| 1429 | 7/22/2019 | ENSIGN ISRAEL GERRY | Payroll | 632.85 |
| 1547 | 7/22/2019 | BELMONTE DE HORTA, ANA VICTORIA | Payroll | 1,644.56 |
| 1548 | 7/22/2019 | BENNETT, SKYLER THOMAS | Payroll | 1,536.17 |
| 1550 | 7/22/2019 | BERNARD, JOSEPH EDWARD | Payroll | 614.28 |
| 1551 | 7/22/2019 | BERRYMAN, KAYLA SYDNEY | Payroll | 254.83 |
| 1553 | 7/22/2019 | BREBBIA, CATHERINE | Payroll | 513.91 |
| 1554 | 7/22/2019 | BUSTAMANTE, CANDY | Payroll | 248.06 |
| 1559 | 7/22/2019 | CHAN, MAXXIMUM | Payroll | 851.95 |

| | | | | |
|---|---|---|---|---:|
| 1562 | 7/22/2019 | COSTLEY, JASON | Payroll | 687.21 |
| 1571 | 7/22/2019 | DAVIS, TRAVIS L | Payroll | 915.44 |
| 1573 | 7/22/2019 | DEGOL, SHELBY | Payroll | 715.20 |
| 1576 | 7/22/2019 | ENGLAND, JORDAN ELIZABETH | Payroll | 630.63 |
| 1579 | 7/22/2019 | FARMER, KYLIE A | Payroll | 577.38 |
| 1582 | 7/22/2019 | FRITZ, LINDSEY | Payroll | 513.05 |
| 1584 | 7/22/2019 | GARCIA, EMILIO J | Payroll | 804.25 |
| 1585 | 7/22/2019 | GARLICK, MADISON HALI | Payroll | 144.34 |
| 1586 | 7/22/2019 | GARZA, CONLEY TAYDEN | Payroll | 269.84 |
| 1587 | 7/22/2019 | GERARD, BIANCA | Payroll | 322.95 |
| 1580 | 7/22/2019 | GITTINGS, CHEYENNE M | Payroll | 621.83 |
| 1504 | 7/22/2019 | GUSTAFSON, CORINNE | Payroll | 1,200.08 |
| 1508 | 7/22/2019 | HANSEN, DILLON M | Payroll | 488.57 |
| 1590 | 7/22/2019 | HEATH, AMANDA | Payroll | 1,102.39 |
| 1605 | 7/22/2019 | JEPPSON, TYRA SAGE | Payroll | 433.79 |
| 1607 | 7/22/2019 | JOHNSON, KADE | Payroll | 295.91 |
| 1612 | 7/22/2019 | KING, MELISSA ROSE | Payroll | 221.24 |
| 1617 | 7/22/2019 | LOPEZ, EDUARDO | Payroll | 968.80 |
| 1621 | 7/22/2019 | MARQUEZ, JASON | Payroll | 241.46 |
| 1622 | 7/22/2019 | MARTIN, ALEX | Payroll | 645.04 |
| 1624 | 7/22/2019 | MCCORD, ALEXIS M | Payroll | 750.73 |
| 1629 | 7/22/2019 | MONTES, CECILA | Payroll | 784.45 |
| 1632 | 7/22/2019 | OLIVAREZ, JESSE | Payroll | 358.12 |
| 1633 | 7/22/2019 | ORTEGA, AREL | Payroll | 918.41 |
| 1634 | 7/22/2019 | OWEN, SAVANNA JADE | Payroll | 471.41 |
| 1636 | 7/22/2019 | PETERSON, JORDAN J | Payroll | 304.14 |
| 1639 | 7/22/2019 | PRONK, MADISON | Payroll | 763.87 |
| 1640 | 7/22/2019 | REESE, KIMBERLY L | Payroll | 456.05 |
| 1643 | 7/22/2019 | ROBINSON, KHAIRO T | Payroll | 344.48 |
| 1645 | 7/22/2019 | ROYLANCE, CHRISTOPHER | Payroll | 446.64 |
| 1650 | 7/22/2019 | SHEEN, KORY | Payroll | 2,124.94 |
| 1653 | 7/22/2019 | SMITH, LUCIA Z | Payroll | 398.56 |
| 1657 | 7/22/2019 | SWENSEN, KELSEY M | Payroll | 886.15 |
| 1658 | 7/22/2019 | THOMAS, STEVEN W | Payroll | 263.55 |
| 1664 | 7/22/2019 | VIRTO HUICHAPA, KARINA | Payroll | 481.80 |
| 1578 | 7/22/2019 | FADLEY, CRYSTAL LORRAINE | Payroll | 728.60 |
| 1568 | 7/23/2019 | CATALDO, ANDREW | Payroll | 1,043.53 |
| 1570 | 7/23/2019 | DAVIS, SEPTEMBER CATHERINE | Payroll | 682.31 |
| 1572 | 7/23/2019 | DAYTON, GABRIEL LYNN | Payroll | 225.88 |
| 1581 | 7/23/2019 | FLORES, PERLA | Payroll | 963.40 |
| 1601 | 7/23/2019 | HOLTZ, DRAVEN | Payroll | 784.89 |
| 1626 | 7/23/2019 | MENDIOLA, DIEGO E | Payroll | 750.58 |
| 1644 | 7/23/2019 | ROSS, RYAN | Payroll | 520.64 |
| 1560 | 7/24/2019 | TRUSCOTT, GUSTAV SAMPSON | Payroll | 308.31 |
| 1552 | 7/25/2019 | BRATTON, DRAKE ANTHONY | Payroll | 349.51 |
| 1569 | 7/25/2019 | DAVIS, MADELYN SADIE | Payroll | 373.06 |
| 1595 | 7/25/2019 | HAGLER, IAN KELLY | Payroll | 313.47 |
| 1616 | 7/25/2019 | LITWACK, BROOK MICHAEL | Payroll | 418.09 |
| 1665 | 7/25/2019 | WEAVER, BRENNAN S | Payroll | 540.89 |
| 1537 | 7/26/2019 | ALCANTAR, JONATHAN SANTOS | Payroll | 422.49 |
| 1564 | 7/26/2019 | COY, ALEX JOHN | Payroll | 128.68 |
| 1625 | 7/26/2019 | MCCUSKER, KAYLIE | Payroll | 432.97 |
| 1635 | 7/29/2019 | PEARSON, NATHANIEL | Payroll | 191.84 |
| 1637 | 7/29/2019 | PILCHER, GORDON TREVOR | Payroll | 338.33 |
| 1423 | 7/29/2019 | ALEXIS ATACK | Payroll | 738.69 |
| 1530 | 7/29/2019 | ANDREW SHAWN PRICE | Payroll | 265.66 |
| 1540 | 7/29/2019 | ATACK, ALEXIS | Payroll | 530.72 |
| 1545 | 7/29/2019 | BEGAY, KENDRA | Payroll | 847.09 |
| 1588 | 7/30/2019 | GERRY, ENSION ISRAEL | Payroll | 167.75 |
| 1648 | 7/31/2019 | SCHAFER, ROBEN | Payroll | 93.94 |
| Total checks listed on this page | | | | 186,367.12 |
| Total checks listed on continuation pages | | | | |
| | | | | |
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | | | 254,017.31 |

Page 8.8

# DISBURSEMENT DETAIL

**Month:** JULY

**Account #** ●●●●●9651 - UT Tax

**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 0.00 |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 0.00 |

Page 8.9



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0134214            1613-06-0000-ZFN-PC0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9636 | $7,155.84 | |

## BUSINESS GROWTH CHECKING ●●●●9636                                     152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 625.29 | 87,217.66 | 80,687.11 | 0.00 | 7,155.84 |

### 117 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 7.45 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019182005927520  1126987881 |
| 07/01 | 12.72 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019182006216338  1127068733 |
| 07/01 | 241.79 | AMER EXPR STL 5433990454 REF # 019182006081158  1127062824 |
| 07/01 | 607.45 | AMER EXPR STL 5433990454 REF # 019182006206211  1127067682 |
| 07/01 | 1,870.70 | Citizens NET SETLMT 4445024978619 REF # 019182006051688  1127061065 |
| 07/01 | 1,876.02 | Citizens NET SETLMT 4445024978619 REF # 019182006174892  1127065579 |
| 07/01 | 2,565.83 | Citizens NET SETLMT 4445024978619 REF # 019182006182779  1127066124 |
| 07/01 | 143.49 | DEPOSIT 7676197579 |
| 07/01 | 268.51 | DEPOSIT 7676197609 |
| 07/01 | 303.28 | DEPOSIT 7676057730 |
| 07/02 | 17.22 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019183007690965  1122598261 |
| 07/02 | 316.00 | AMER EXPR STL 5433990454 REF # 019183007524243  1122593983 |
| 07/02 | 1,920.46 | Citizens NET SETLMT 4445024978619 REF # 019183007613502  1122596995 |
| 07/02 | 414.55 | DEPOSIT 7676146459 |
| 07/03 | 12.72 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019184008714653  1122804366 |
| 07/03 | 114.86 | AMER EXPR STL 5433990454 REF # 019184008803596  1122807236 |
| 07/03 | 1,546.68 | Citizens NET SETLMT 4445024978619 REF # 019184008781897  1122806669 |
| 07/03 | 309.40 | DEPOSIT 7676228468 |
| 07/05 | 17.22 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019186010295373  1122216484 |
| 07/05 | 25.83 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019186010194830  1122115216 |
| 07/05 | 225.61 | AMER EXPR STL 5433990454 REF # 019186010266255  1122214738 |
| 07/05 | 1,014.22 | AMER EXPR STL 5433990454 REF # 019186009947412  1122109087 |
| 07/05 | 1,430.92 | DoorDash, Inc. Cottonwo ST-D3R2V8M3C4G4REF # 019186010089481  1122113032 |
| 07/05 | 1,511.01 | Citizens NET SETLMT 4445024978619 REF # 019186009978155  1122109450 |
| 07/05 | 1,537.65 | Citizens NET SETLMT 4445024978619 REF # 019186010289021  1122216115 |
| 07/05 | 234.30 | DEPOSIT 7676167724 |
| 07/05 | 306.16 | DEPOSIT 7676167726 |
| 07/08 | 193.37 | AMER EXPR STL 5433990454 REF # 019189001145956  1126154240 |
| 07/08 | 1,431.01 | AMER EXPR STL 5433990454 REF # 019189001405179  1126242077 |
| 07/08 | 1,511.14 | Citizens NET SETLMT 4445024978619 REF # 019189001303463  1126237495 |
| 07/08 | 1,645.64 | Citizens NET SETLMT 4445024978619 REF # 019189001372053  1126240378 |
| 07/08 | 2,412.19 | Citizens NET SETLMT 4445024978619 REF # 019189001369971  1126240141 |
| 07/08 | 243.31 | DEPOSIT 7676343666 |
| 07/08 | 353.94 | DEPOSIT 7676343668 |
| 07/08 | 367.45 | DEPOSIT 7676068756 |
| 07/09 | 34.42 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019190002193537  1121387356 |
| 07/09 | 326.69 | AMER EXPR STL 5433990454 REF # 019190002227978  1121388548 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/09 | 2,191.52 | Citizens NET SETLMT 4445024978619 REF # 019190002315030  1121390759 |
| 07/09 | 222.70 | DEPOSIT  7676113361 |
| 07/10 | 483.44 | AMER EXPR STL 5433990454 REF # 019191003047557  1120099798 |
| 07/10 | 1,375.21 | Citizens NET SETLMT 4445024978619 REF # 019191003097562  1120101281 |
| 07/10 | 157.08 | DEPOSIT  7676060753 |
| 07/11 | 19.38 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019192003928687  1119967070 |
| 07/11 | 648.07 | AMER EXPR STL 5433990454 REF # 019192003969481  1119969145 |
| 07/11 | 2,238.49 | Citizens NET SETLMT 4445024978619 REF # 019192004047507  1119971018 |
| 07/11 | 418.18 | DEPOSIT  7676081078 |
| 07/12 | 12.94 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019193004835209  1120104280 |
| 07/12 | 152.10 | AMER EXPR STL 5433990454 REF # 019193004910604  1120107526 |
| 07/12 | 1,094.46 | DoorDash, Inc. Cottonwo ST-N9M5B3A0S0J9REF # 019192004743122  1120078225 |
| 07/12 | 1,345.68 | Citizens NET SETLMT 4445024978619 REF # 019193004899566  1120106764 |
| 07/12 | 258.92 | DEPOSIT  7676073383 |
| 07/15 | 18.46 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019196005836905  1124235165 |
| 07/15 | 29.48 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019196005748262  1124166347 |
| 07/15 | 43.05 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019196005970159  1124241434 |
| 07/15 | 320.30 | AMER EXPR STL 5433990454 REF # 019196005979050  1124242454 |
| 07/15 | 322.36 | AMER EXPR STL 5433990454 REF # 019196005607972  1124162793 |
| 07/15 | 1,905.12 | Citizens NET SETLMT 4445024978619 REF # 019196005696795  1124165741 |
| 07/15 | 2,116.55 | Citizens NET SETLMT 4445024978619 REF # 019196005867325  1124236950 |
| 07/15 | 167.57 | DEPOSIT  7676057504 |
| 07/15 | 285.96 | DEPOSIT  7676176227 |
| 07/15 | 295.56 | DEPOSIT  7676176225 |
| 07/16 | 394.87 | AMER EXPR STL 5433990454 REF # 019197006755765  1120081733 |
| 07/16 | 3,692.30 | Citizens NET SETLMT 4445024978619 REF # 019197006733214  1120080768 |
| 07/16 | 472.41 | DEPOSIT  7676067247 |
| 07/17 | 811.90 | AMER EXPR STL 5433990454 REF # 019198007519000  1119894553 |
| 07/17 | 1,345.14 | Citizens NET SETLMT 4445024978619 REF # 019198007572511  1119896631 |
| 07/17 | 266.50 | DEPOSIT  7676099599 |
| 07/18 | 8.61 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019199008547384  1121269302 |
| 07/18 | 391.71 | AMER EXPR STL 5433990454 REF # 019199008475113  1121267125 |
| 07/18 | 1,856.04 | Citizens NET SETLMT 4445024978619 REF # 019199008480912  1121267350 |
| 07/18 | 208.80 | DEPOSIT  7676160616 |
| 07/19 | 36.19 | AMER EXPR STL 5433990454 REF # 019200009253124  1120805104 |
| 07/19 | 1,274.03 | DoorDash, Inc. Cottonwo ST-I5A3L1Y5Y4H6REF # 019199009094029  1120776131 |
| 07/19 | 2,070.15 | Citizens NET SETLMT 4445024978619 REF # 019200009291627  1120806401 |
| 07/19 | 241.13 | DEPOSIT  7676188114 |
| 07/22 | 30.71 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019203010118931  1125424504 |
| 07/22 | 54.87 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019203009862511  1125347493 |
| 07/22 | 177.01 | AMER EXPR STL 5433990454 REF # 019203009957310  1125350338 |
| 07/22 | 593.94 | AMER EXPR STL 5433990454 REF # 019203010248843  1125432910 |
| 07/22 | 1,601.21 | Citizens NET SETLMT 4445024978619 REF # 019203010037360  1125353047 |
| 07/22 | 2,225.12 | Citizens NET SETLMT 4445024978619 REF # 019203010201708  1125429330 |
| 07/22 | 2,527.72 | Citizens NET SETLMT 4445024978619 REF # 019203010225727  1125431352 |
| 07/22 | 264.29 | DEPOSIT  7676272009 |
| 07/22 | 294.67 | DEPOSIT  7676272007 |
| 07/22 | 296.83 | DEPOSIT  7676272011 |
| 07/23 | 17.22 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019204001136847  1120980336 |
| 07/23 | 674.60 | AMER EXPR STL 5433990454 REF # 019204001206577  1120982280 |
| 07/23 | 1,748.81 | Citizens NET SETLMT 4445024978619 REF # 019204001172657  1120980949 |
| 07/23 | 161.18 | DEPOSIT  7676080129 |
| 07/24 | 339.37 | AMER EXPR STL 5433990454 REF # 019205001905620  1115681390 |
| 07/24 | 1,494.39 | Citizens NET SETLMT 4445024978619 REF # 019205001875402  1115680111 |
| 07/25 | 9.63 | 74610436D09FKGP4N 3880 THE HOME DEPOT #4403 SALT LAKE CIT UT  1219692840 |
| 07/25 | 52.00 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019206002705780  1119568534 |
| 07/25 | 1,479.55 | Citizens NET SETLMT 4445024978619 REF # 019206002766350  1119569983 |
| 07/25 | 140.95 | DEPOSIT  7676057773 |
| 07/25 | 243.01 | DEPOSIT  7676057771 |
| 07/26 | 252.61 | AMER EXPR STL 5433990454 REF # 019207003498033  1121891183 |
| 07/26 | 1,424.40 | Citizens NET SETLMT 4445024978619 REF # 019207003531653  1121892830 |
| 07/26 | 1,449.78 | DoorDash, Inc. Cottonwo ST-Q1X9M3V0W3Q5REF # 019206003359032  1121865823 |
| 07/26 | 174.06 | DEPOSIT  7676053695 |
| 07/29 | 61.16 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019210004529703  1127311648 |
| 07/29 | 121.39 | AMER EXPR STL 5433990454 REF # 019210004396481  1127304912 |
| 07/29 | 372.23 | AMER EXPR STL 5433990454 REF # 019210004362212  1127303173 |
| 07/29 | 1,757.42 | Citizens NET SETLMT 4445024978619 REF # 019210004490434  1127309430 |
| 07/29 | 1,778.84 | Citizens NET SETLMT 4445024978619 REF # 019210004504056  1127310049 |
| 07/29 | 2,355.97 | Citizens NET SETLMT 4445024978619 REF # 019210004488955  1127309256 |
| 07/29 | 225.57 | DEPOSIT  7676029531 |
| 07/29 | 313.40 | DEPOSIT  7676145475 |
| 07/29 | 336.31 | DEPOSIT  7676145473 |

Continued ...

| Date | Amount | Description |
|---|---|---|
| 07/30 | 23.69 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019211005407193  1121973212 |
| 07/30 | 602.90 | AMER EXPR STL 5433990454 REF # 019211005433783  1121974336 |
| 07/30 | 2,284.81 | Citizens NET SETLMT 4445024978619 REF # 019211005456600  1121974865 |
| 07/30 | 248.72 | DEPOSIT 7676057291 |
| 07/31 | 8.61 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019212006362572  1121791842 |
| 07/31 | 789.29 | AMER EXPR STL 5433990454 REF # 019212006413985  1121793146 |
| 07/31 | 1,444.52 | Citizens NET SETLMT 4445024978619 REF # 019212006457668  1121795771 |
| 07/31 | 245.27 | DEPOSIT 7676042557 |

## 53  CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 37.19 | ST OF UTAH ABC CONS COL RL***** REF # 019179005318836  1126956482 |
| 07/02 | 200.00 | 24493985N0D17E3M6 3880 CAPTIVE AIRE ONLINE 919-882-2410 NC  1222296419 |
| 07/02 | 85.33 | VERACITY NETWORK Autopa ****** REF # 019182007306736  1122571560 |
| 07/03 | 11,817.61 | ONLINE XFER TO DDA ***9560 ID: 000001959  2322609649 |
| 07/03 | 28.35 | GENERAL DISTRIBU EDI PY 2388010001 REF # 019184008771610  1122827982 |
| 07/03 | 155.20 | SWIRE COCA COLA WEB_PMT REF # 019184008767356  1122837014 |
| 07/05 | 41.34 | 24692165R2XMW6DJ9 3880 ARAMARK UNIFORM 800-504-0328 KY  1222799535 |
| 07/05 | 3,400.00 | ONLINE XFER TO DDA ***9719 ID: 000001642  2322737679 |
| 07/05 | 800.00 | ONLINE XFER TO DDA ***9719 ID: 000000675  2322741549 |
| 07/05 | 42.08 | VANTIV_INTG_PYMT BILLNG 4445046722955 REF # 019186010170709  1122147346 |
| 07/05 | 353.81 | AMER EXPR STL 5433990454 REF # 019186010269915  1122220181 |
| 07/05 | 375.43 | Toast, Inc Toast, Inc ST-H8B1G6P8I7G1REF # 019186010267133  1122219839 |
| 07/05 | 1,733.99 | TOAST, INC. 20190630-6 617-682-0225 REF # 019186010219735  1122148339 |
| 07/08 | 99.00 | 24492155XJHW4PMQ5 3880 CHOWLY, INC. HTTPSCHOWLYIN IL  1226587708 |
| 07/08 | 7,630.87 | ONLINE XFER TO DDA ***9560 ID: 000003923  2326642767 |
| 07/08 | 120.29 | QuestarGas QuestarGas *******343 REF # 019189001075049  1126186362 |
| 07/08 | 125.00 | INCENTIVIO, INC SALE REF # 019189001204646  1126174687 |
| 07/09 | 89.90 | 24692165X2XYK3VTZ 3880 IN *LA BARBA COFFEE 801-9188173 UT  1221884147 |
| 07/09 | 1,782.22 | ONLINE XFER TO DDA ***9560 ID: 000006516  2321910683 |
| 07/10 | 1,626.06 | ONLINE XFER TO DDA ***9560 ID: 000008031  2322009897 |
| 07/10 | 47.93 | ST OF UTAH ABC CONS COL RL***** REF # 019190002450650  1120038097 |
| 07/10 | 48.63 | GENERAL DISTRIBU EDI PY 240163000 REF # 019191003069376  1120114241 |
| 07/10 | 296.74 | COMCAST 8880 0905865 ******* REF # 019190002455730  1120038511 |
| 07/10 | 110.55 | SWIRE COCA COLA WEB_PMT REF # 019191003066130  1120122975 |
| 07/11 | 41.34 | 24692165Z2XWW84XZ 3880 ARAMARK UNIFORM 800-504-0328 KY  1220198016 |
| 07/12 | 6,217.85 | ONLINE XFER TO DDA ***9560 ID: 000002799  2320412451 |
| 07/15 | 80.37 | ST OF UTAH ABC CONS COL RL***** REF # 019193005053893  1124129609 |
| 07/16 | 87.98 | Ecolab Inc. ePay EVEN0061-17-195REF # 019196006630617  1120056172 |
| 07/17 | 20.28 | GENERAL DISTRIBU EDI PY 2415740001 REF # 019198007577082  1119907647 |
| 07/17 | 245.20 | SWIRE COCA COLA WEB_PMT REF # 019198007523343  1119914548 |
| 07/17 | 378.77 | REPUBLICSERVICES RSIBILLPAY REF # 019197007435932  1119888406 |
| 07/18 | 41.34 | 2469216662XARJ6MX 3880 ARAMARK UNIFORM 800-504-0328 KY  1221600427 |
| 07/19 | 17,738.04 | ONLINE XFER TO DDA ***9560 ID: 000002761  2321209001 |
| 07/22 | 281.39 | 247445569G9H9PLZ5 3880 STANDARD RESTAURANT EQ801-2633339 UT  1225801389 |
| 07/22 | 6,915.34 | ONLINE XFER TO DDA ***9560 ID: 000002700  2325837867 |
| 07/22 | 83.38 | ST OF UTAH ABC CONS COL RL***** REF # 019200009385966  1125318916 |
| 07/22 | 171.60 | THE COCA-COLA CO AUTO D REF # 019203009818607  1125366327 |
| 07/23 | 89.90 | 24692166B2XPDMRRB 3880 IN *LA BARBA COFFEE 801-9188173 UT  1221286405 |
| 07/24 | 27.87 | 24744556QG9H9R0V2 3880 STANDARD RESTAURANT EQ801-2633339 UT  1215899258 |
| 07/24 | 9.63 | 24610436Q09FMGQFM 3880 THE HOME DEPOT #4409 SANDY UT  1215899257 |
| 07/24 | 4,847.94 | ONLINE XFER TO DDA ***9560 ID: 000008204  2315914623 |
| 07/24 | 28.35 | GENERAL DISTRIBU EDI PY 2430780001 REF # 019205001908436  1115691805 |
| 07/24 | 223.90 | SWIRE COCA COLA WEB_PMT REF # 019205001917223  1115704674 |
| 07/25 | 41.34 | 24692166D2XMBZ5N2 3880 ARAMARK UNIFORM 800-504-0328 KY  1219692841 |
| 07/26 | 22.43 | 24610436E09FT5GZS 3880 THE HOME DEPOT #4402 SALT LAKE CIT UT  1222395871 |
| 07/26 | 5,027.73 | ONLINE XFER TO DDA ***9560 ID: 000000230  2322410079 |
| 07/29 | 24.20 | 24639236FS66FQ308 3880 FILTER TECHNOLOGIES IN801-4855151 UT  1228092716 |
| 07/29 | 6,602.70 | ONLINE XFER TO DDA ***9560 ID: 000007874  2327741385 |
| 07/29 | 200.00 | Red2Black Accoun BILL I 10 REF # 019210004291733  1127263708 |
| 07/30 | 80.37 | ST OF UTAH ABC CONS COL RL***** REF # 019210004603462  1121916984 |
| 07/31 | 28.35 | GENERAL DISTRIBU EDI PY 2444780001 REF # 019212006429037  1121807223 |
| 07/31 | 70.00 | SWIRE COCA COLA WEB_PMT REF # 019212006389111  1121811969 |
| 07/31 | 12.00 | MAINTENANCE FEE |

## 0  CHECKS PROCESSED

There were no transactions this period.



**ZIONS BANK.**®
P.O. Box 30709, Salt Lake City, UT 84130-0709

..........................................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

..........................................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | | Date | Balance | | Date | Balance |
|---|---|---|---|---|---|---|---|
| 07/01 | 8,485.34 | | 07/12 | 1,307.96 | | 07/23 | 4,416.74 |
| 07/02 | 10,868.24 | | 07/15 | 6,732.00 | | 07/24 | 1,112.81 |
| 07/03 | 850.74 | | 07/16 | 11,203.60 | | 07/25 | 2,996.61 |
| 07/05 | 407.01 | | 07/17 | 12,982.89 | | 07/26 | 1,247.30 |
| 07/08 | 589.90 | | 07/18 | 15,406.71 | | 07/29 | 1,698.75 |
| 07/09 | 1,493.11 | | 07/19 | 1,290.17 | | 07/30 | 4,778.50 |
| 07/10 | 1,378.93 | | 07/22 | 1,904.83 | | 07/31 | 7,155.84 |
| 07/11 | 4,661.71 | | | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0134210        1613-06-0000-ZFN-PC0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK-
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9594 | $3,152.36 | |

## BUSINESS GROWTH CHECKING ●●●●9594                                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 860.60 | 82,843.59 | 80,551.83 | 0.00 | 3,152.36 |

### 92 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 3.65 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019182006221216  1127069120 |
| 07/01 | 12.13 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019182006216332  1127068731 |
| 07/01 | 680.47 | AMER EXPR STL 5433990405 REF # 019182006206236  1127067702 |
| 07/01 | 1,790.25 | Citizens NET SETLMT 4445024751610 REF # 019182006051679  1127061062 |
| 07/01 | 2,566.56 | Citizens NET SETLMT 4445024751610 REF # 019182006182770  1127066121 |
| 07/01 | 2,835.97 | Citizens NET SETLMT 4445024751610 REF # 019182006174883  1127065576 |
| 07/01 | 3,024.16 | AMER EXPR STL 5433990405 REF # 019182006081186  1127062843 |
| 07/01 | 196.92 | DEPOSIT 7676305500 |
| 07/01 | 271.72 | DEPOSIT 7676054721 |
| 07/02 | 136.49 | DEPOSIT 7676097003 |
| 07/03 | 311.56 | AMER EXPR STL 5433990405 REF # 019184008803714  1122807321 |
| 07/03 | 2,105.08 | Citizens NET SETLMT 4445024751610 REF # 019184008781888  1122806666 |
| 07/05 | 48.38 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019186010295361  1122216480 |
| 07/05 | 339.81 | AMER EXPR STL 5433990405 REF # 019186010266310  1122214775 |
| 07/05 | 389.47 | AMER EXPR STL 5433990405 REF # 019186009947386  1122109072 |
| 07/05 | 1,081.40 | DoorDash, Inc. Draper ST-Y7P7T6D7K5S5REF # 019186010090166  1122113219 |
| 07/05 | 1,883.03 | Citizens NET SETLMT 4445024751610 REF # 019186009978146  1122109447 |
| 07/05 | 2,412.01 | Citizens NET SETLMT 4445024751610 REF # 019186010289012  1122216112 |
| 07/05 | 154.82 | DEPOSIT 7676084742 |
| 07/05 | 192.62 | DEPOSIT 7676084744 |
| 07/05 | 204.49 | DEPOSIT 7676084740 |
| 07/08 | 130.27 | AMER EXPR STL 5433990405 REF # 019189001145920  1126154215 |
| 07/08 | 630.04 | AMER EXPR STL 5433990405 REF # 019189001405159  1126242062 |
| 07/08 | 1,433.50 | Citizens NET SETLMT 4445024751610 REF # 019189001303454  1126237492 |
| 07/08 | 1,687.32 | Citizens NET SETLMT 4445024751610 REF # 019189001369962  1126240138 |
| 07/08 | 2,723.97 | Citizens NET SETLMT 4445024751610 REF # 019189001372044  1126240375 |
| 07/08 | 150.81 | DEPOSIT 7676143904 |
| 07/08 | 322.97 | DEPOSIT 7676143902 |
| 07/09 | 227.56 | DEPOSIT 7676093737 |
| 07/10 | 475.91 | AMER EXPR STL 5433990405 REF # 019191003047545  1120099792 |
| 07/10 | 2,277.84 | Citizens NET SETLMT 4445024751610 REF # 019191003097553  1120101278 |
| 07/10 | 145.59 | DEPOSIT 7676091757 |
| 07/11 | 245.11 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019192003928675  1119967066 |
| 07/11 | 328.97 | AMER EXPR STL 5433990405 REF # 019192003969435  1119969110 |
| 07/11 | 2,396.65 | Citizens NET SETLMT 4445024751610 REF # 019192004047498  1119971015 |
| 07/11 | 53.44 | DEPOSIT 7676062138 |
| 07/12 | 254.43 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019193004835197  1120104276 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/12 | 987.43 | AMER EXPR STL 5433990405 REF # 019193004910626 1120107541 |
| 07/12 | 1,059.51 | DoorDash, Inc. Draper ST-Z4I7M1R9O1R5REF # 019192004743965 1120078408 |
| 07/12 | 2,045.76 | Citizens NET SETLMT 4445024751610 REF # 019193004899557 1120106761 |
| 07/12 | 142.53 | DEPOSIT 7676072022 |
| 07/15 | 10.72 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019196005836896 1124235162 |
| 07/15 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019196005970153 1124241432 |
| 07/15 | 290.63 | AMER EXPR STL 5433990405 REF # 019196005979032 1124242440 |
| 07/15 | 353.33 | AMER EXPR STL 5433990405 REF # 019196005607999 1124162813 |
| 07/15 | 2,951.01 | Citizens NET SETLMT 4445024751610 REF # 019196005696786 1124165738 |
| 07/15 | 5,306.55 | Citizens NET SETLMT 4445024751610 REF # 019196005867316 1124236947 |
| 07/15 | 258.06 | DEPOSIT 7676157964 |
| 07/15 | 311.45 | DEPOSIT 7676056846 |
| 07/16 | 463.20 | AMER EXPR STL 5433990405 REF # 019197006755807 1120081768 |
| 07/16 | 258.55 | DEPOSIT 7676065245 |
| 07/17 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019198007484218 1119892825 |
| 07/17 | 259.85 | AMER EXPR STL 5433990405 REF # 019198007519010 1119894558 |
| 07/17 | 1,542.52 | Citizens NET SETLMT 4445024751610 REF # 019198007572502 1119896628 |
| 07/17 | 173.96 | DEPOSIT 7676043713 |
| 07/18 | 2,043.78 | Citizens NET SETLMT 4445024751610 REF # 019199008480903 1121267347 |
| 07/18 | 217.52 | DEPOSIT 7676038950 |
| 07/19 | 319.89 | AMER EXPR STL 5433990405 REF # 019200009253321 1124080523 |
| 07/19 | 1,511.03 | DoorDash, Inc. Draper ST-I4J9E6B3Q8W3REF # 019199009091069 1120775519 |
| 07/19 | 1,663.80 | Citizens NET SETLMT 4445024751610 REF # 019200009291618 1120806398 |
| 07/19 | 175.68 | DEPOSIT 7676043216 |
| 07/22 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019203010123797 1125424883 |
| 07/22 | 544.14 | AMER EXPR STL 5433990405 REF # 019203009957328 1125350350 |
| 07/22 | 724.78 | AMER EXPR STL 5433990405 REF # 019203010248891 1125432943 |
| 07/22 | 1,958.09 | Citizens NET SETLMT 4445024751610 REF # 019203010037351 1125353044 |
| 07/22 | 2,293.50 | Citizens NET SETLMT 4445024751610 REF # 019203010225718 1125431349 |
| 07/22 | 2,468.39 | Citizens NET SETLMT 4445024751610 REF # 019203010201699 1125429327 |
| 07/22 | 239.95 | DEPOSIT 7676114842 |
| 07/22 | 277.71 | DEPOSIT 7676114840 |
| 07/23 | 295.59 | AMER EXPR STL 5433990405 REF # 019204001206558 1120982266 |
| 07/23 | 214.88 | DEPOSIT 7676172680 |
| 07/24 | 215.61 | AMER EXPR STL 5433990405 REF # 019205001905557 1115681346 |
| 07/24 | 1,727.44 | Citizens NET SETLMT 4445024751610 REF # 019205001875393 1115680108 |
| 07/25 | 1,833.28 | Citizens NET SETLMT 4445024751610 REF # 019206002766341 1119569980 |
| 07/25 | 98.26 | DEPOSIT 7676083608 |
| 07/25 | 279.59 | DEPOSIT 7676083610 |
| 07/26 | 335.98 | AMER EXPR STL 5433990405 REF # 019207003498022 1121891176 |
| 07/26 | 1,357.99 | DoorDash, Inc. Draper ST-B1Z1P9I5R0J2REF # 019206003360520 1121866097 |
| 07/26 | 1,910.20 | Citizens NET SETLMT 4445024751610 REF # 019207003533326 1121892827 |
| 07/26 | 168.72 | DEPOSIT 7676141481 |
| 07/29 | 240.16 | AMER EXPR STL 5433990405 REF # 019210004396569 1127304968 |
| 07/29 | 254.13 | AMER EXPR STL 5433990405 REF # 019210004362218 1127303178 |
| 07/29 | 1,638.14 | Citizens NET SETLMT 4445024751610 REF # 019210004504047 1127310046 |
| 07/29 | 2,020.33 | Citizens NET SETLMT 4445024751610 REF # 019210004490425 1127309427 |
| 07/29 | 2,188.29 | Citizens NET SETLMT 4445024751610 REF # 019210004488946 1127309253 |
| 07/29 | 125.47 | DEPOSIT 7676181167 |
| 07/29 | 248.80 | DEPOSIT 7676039761 |
| 07/30 | 464.81 | AMER EXPR STL 5433990405 REF # 019211005433773 1121974328 |
| 07/30 | 74.31 | DEPOSIT 7676090076 |
| 07/31 | 298.73 | AMER EXPR STL 5433990405 REF # 019212006414026 1121793173 |
| 07/31 | 1,874.41 | Citizens NET SETLMT 4445024751610 REF # 019212006457659 1121795768 |
| 07/31 | 211.75 | DEPOSIT 7676041303 |

**37 CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 07/01 | 30.35 | GENERAL DISTRIBU EDI PY 2380850001 REF # 019182006135979 1127080147 |
| 07/03 | 14,093.09 | ONLINE XFER TO DDA ***9560 ID: 000000432 2322609595 |
| 07/05 | 37.05 | 24692185R2XMW95TQ 3849 ARAMARK UNIFORM 800-504-0328 KY 1222799531 |
| 07/05 | 3,500.00 | ONLINE XFER TO DDA ***9719 ID: 000004432 2322737663 |
| 07/05 | 41.15 | VANTIV_INTG_PYMT BILLNG 4445046722823 REF # 019186010170865 1122147415 |
| 07/05 | 402.24 | Toast, Inc Toast, Inc ST-Z4O8L4D1O1B9REF # 019186010084717 1122145615 |
| 07/05 | 455.83 | AMER EXPR STL 5433990405 REF # 019186010269919 1122220184 |
| 07/05 | 2,077.88 | TOAST, INC. 20190630-5 617-682-0225 REF # 019186010219728 1122148336 |
| 07/05 | 73.05 | SWIRE COCA COLA WEB_PMT REF # 019186010103285 1122192566 |
| 07/08 | 6,885.16 | ONLINE XFER TO DDA ***9560 ID: 000005577 2326642683 |
| 07/08 | 125.00 | INCENTIVIO, INC SALE REF # 019189001204644 1126174685 |
| 07/08 | 225.54 | QuestarGas QuestarGas *******423 REF # 019189001075047 1126186360 |

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/09 | 99.00 | 24492155XJHW9J5JT 3849 CHOWLY, INC. HTTPSCHOWLYIN IL 1221884145 |
| 07/10 | 2,801.51 | ONLINE XFER TO DDA ***9560 ID: 000009015 2320209825 |
| 07/11 | 37.05 | 24692165Z2XVVZZD4 3849 ARAMARK UNIFORM 800-504-0328 KY 1220198013 |
| 07/11 | 73.05 | SWIRE COCA COLA WEB_PMT REF # 019192004022667 1119999404 |
| 07/12 | 7,191.85 | ONLINE XFER TO DDA ***9560 ID: 000007421 2320412367 |
| 07/15 | 30.35 | GENERAL DISTRIBU EDI PY 2409850001 REF # 019196005620851 1124185281 |
| 07/16 | 87.98 | Ecolab Inc. ePay EVEN0061-2-1954REF # 019196006630619 1120056173 |
| 07/17 | 541.31 | CHRYSLER CAPITAL PAYMEN ******* REF # 019197006922631 1119835067 |
| 07/18 | 37.05 | 24692166662XARJ5SV 3849 ARAMARK UNIFORM 800-504-0328 KY 1221600422 |
| 07/18 | 184.48 | SWIRE COCA COLA WEB_PMT REF # 019199008521633 1121294421 |
| 07/19 | 17,155.30 | ONLINE XFER TO DDA ***9560 ID: 000000611 2321208903 |
| 07/22 | 8,145.25 | ONLINE XFER TO DDA ***9560 ID: 000009376 2325837813 |
| 07/22 | 101.26 | GENERAL DISTRIBU EDI PY 2423600001 REF # 019203010031369 1125371157 |
| 07/23 | 68.59 | 24692166B2XG6VLPV 3849 AMZN Mktp US*MA5I47ZU2Amzn.com/bill W 1221286404 |
| 07/23 | 89.90 | 24692166B2XPDMRRS 3849 IN *LA BARBA COFFEE 801-9188173 UT 1221286403 |
| 07/24 | 2,775.64 | ONLINE XFER TO DDA ***9560 ID: 000008026 2315914577 |
| 07/25 | 37.05 | 24692165D2XMBZ5NA 3849 ARAMARK UNIFORM 800-504-0328 KY 1219692836 |
| 07/26 | 5,815.30 | ONLINE XFER TO DDA ***9560 ID: 000001532 2322410887 |
| 07/29 | 6,079.64 | ONLINE XFER TO DDA ***9560 ID: 000001570 2327741331 |
| 07/29 | 200.00 | Red2Black Accoun BILL I 147-2781749 REF # 019210004291745 1127263714 |
| 07/29 | 407.18 | COMCAST 8495444 0105662 ******* REF # 019207003696952 1127220820 |
| 07/29 | 71.75 | SOUTH VALLEY SEW DEBITS REF # 019207003740324 1127229873 |
| 07/30 | 390.00 | 24692166K2Y0K0QLN 3849 SLCOHD - FOOD 801-313-6602 UT 1222080292 |
| 07/31 | 173.00 | 24755426KJN0EVBNW 3849 CITY OF DRAPER MISC DRAPER UT 1221895150 |
| 07/31 | 12.00 | MAINTENANCE FEE |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|------|------|------|------|------|
| 07/01 | 12,212.08 | 07/12 | 820.41 | 07/23 | 1,547.52 |
| 07/02 | 12,348.57 | 07/15 | 10,285.15 | 07/24 | 714.93 |
| 07/03 | 672.12 | 07/16 | 10,918.92 | 07/25 | 2,889.01 |
| 07/05 | 790.95 | 07/17 | 12,367.28 | 07/26 | 846.60 |
| 07/08 | 634.13 | 07/18 | 14,407.05 | 07/29 | 803.35 |
| 07/09 | 762.69 | 07/19 | 922.15 | 07/30 | 952.47 |
| 07/10 | 860.52 | 07/22 | 1,195.54 | 07/31 | 3,152.36 |
| 07/11 | 3,774.59 | | | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

0134208    1613-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9578 | $1,078.92 | |

## BUSINESS GROWTH CHECKING ●●●●●9578                                            152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 780.72 | 141,760.86 | 141,462.66 | 0.00 | 1,078.92 |

### 111 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 19.99 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019182005927508  1126987877 |
| 07/01 | 635.91 | AMER EXPR STL 5433990389 REF # 019182006081149  1127062818 |
| 07/01 | 967.79 | AMER EXPR STL 5433990389 REF # 019182006206299  1127067741 |
| 07/01 | 2,602.48 | Citizens NET SETLMT 4445024747592 REF # 019182006174871  1127065572 |
| 07/01 | 3,112.76 | Citizens NET SETLMT 4445024747592 REF # 019182006182758  1127066117 |
| 07/01 | 4,613.97 | Citizens NET SETLMT 4445024747592 REF # 019182006051667  1127061058 |
| 07/01 | 263.29 | DEPOSIT 7676055566 |
| 07/01 | 275.50 | DEPOSIT 7676116510 |
| 07/01 | 401.55 | DEPOSIT 7676055564 |
| 07/01 | 496.87 | DEPOSIT 7676116508 |
| 07/02 | 372.19 | AMER EXPR STL 5433990389 REF # 019183007524290  1122594022 |
| 07/02 | 2,791.87 | Citizens NET SETLMT 4445024747592 REF # 019183007613484  1122596989 |
| 07/02 | 374.81 | DEPOSIT 7676104338 |
| 07/03 | 12.13 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019184008714638  1122804361 |
| 07/03 | 436.33 | AMER EXPR STL 5433990389 REF # 019184008803747  1122807343 |
| 07/03 | 2,481.17 | Citizens NET SETLMT 4445024747592 REF # 019184008781876  1122806662 |
| 07/03 | 332.11 | DEPOSIT 7676142280 |
| 07/05 | 10.66 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019186010295358  1122216479 |
| 07/05 | 647.52 | AMER EXPR STL 5433990389 REF # 019186010266345  1122214798 |
| 07/05 | 775.22 | AMER EXPR STL 5433990389 REF # 019186009947397  1122109443 |
| 07/05 | 1,555.54 | DoorDash, Inc. East 200 ST-D5J5P1N6Q4K7REF # 019186010090345  1122113242 |
| 07/05 | 3,675.68 | Citizens NET SETLMT 4445024747592 REF # 019186009978134  1122109443 |
| 07/05 | 3,736.29 | Citizens NET SETLMT 4445024747592 REF # 019186010289000  1122216108 |
| 07/05 | 222.02 | DEPOSIT 7676267204 |
| 07/05 | 431.69 | DEPOSIT 7676267200 |
| 07/08 | 22.91 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019189001280108  1126236606 |
| 07/08 | 100.36 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019189001275578  1126236247 |
| 07/08 | 243.52 | AMER EXPR STL 5433990389 REF # 019189001146013  1126154283 |
| 07/08 | 705.15 | AMER EXPR STL 5433990389 REF # 019189001405202  1126242094 |
| 07/08 | 1,678.24 | Citizens NET SETLMT 4445024747592 REF # 019189001303442  1126237488 |
| 07/08 | 2,989.87 | Citizens NET SETLMT 4445024747592 REF # 019189001372032  1126240371 |
| 07/08 | 3,003.94 | Citizens NET SETLMT 4445024747592 REF # 019189001369950  1126240134 |
| 07/08 | 326.85 | DEPOSIT 7676032474 |
| 07/08 | 326.87 | DEPOSIT 7676371305 |
| 07/08 | 418.39 | DEPOSIT 7676371307 |
| 07/09 | 6.45 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019190002193531  1121387354 |
| 07/09 | 351.15 | AMER EXPR STL 5433990389 REF # 019190002228000  1121388566 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 6
July 31, 2019
EVEN STEVENS UTAH LLC
●●●●9578

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/09 | 2,048.13 | Citizens NET SETLMT 4445024747592 REF # 019190002315012 1121390753 |
| 07/09 | 507.93 | DEPOSIT 7676193881 |
| 07/10 | 30.62 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019191003137284 1120103054 |
| 07/10 | 682.13 | AMER EXPR STL 5433990389 REF # 019191003047626 1120099845 |
| 07/10 | 3,250.61 | Citizens NET SETLMT 4445024747592 REF # 019191003097541 1120101274 |
| 07/10 | 539.14 | DEPOSIT 7676084984 |
| 07/11 | 601.53 | AMER EXPR STL 5433990389 REF # 019192003969516 1119969166 |
| 07/11 | 3,395.92 | Citizens NET SETLMT 4445024747592 REF # 019192004047486 1119971011 |
| 07/11 | 542.99 | DEPOSIT 7676068429 |
| 07/12 | 11.09 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019193004835194 1120104275 |
| 07/12 | 663.93 | AMER EXPR STL 5433990389 REF # 019193004910673 1120107569 |
| 07/12 | 1,548.52 | DoorDash, Inc. East 200 ST-Z5Z3U0N7U8K4REF # 019192004743745 1120078362 |
| 07/12 | 3,985.32 | Citizens NET SETLMT 4445024747592 REF # 019193004899545 1120106757 |
| 07/12 | 117.67 | DEPOSIT 7676109255 |
| 07/15 | 10.66 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019196005748250 1124166343 |
| 07/15 | 1,386.52 | AMER EXPR STL 5433990389 REF # 019196005979117 1124242493 |
| 07/15 | 4,116.12 | Citizens NET SETLMT 4445024747592 REF # 019196005696774 1124165734 |
| 07/15 | 5,663.60 | Citizens NET SETLMT 4445024747592 REF # 019196005867304 1124236943 |
| 07/15 | 267.27 | DEPOSIT 7676140263 |
| 07/15 | 417.81 | DEPOSIT 7676140261 |
| 07/15 | 418.25 | DEPOSIT 7676140218 |
| 07/16 | 1,112.63 | AMER EXPR STL 5433990389 REF # 019197006755822 1120081778 |
| 07/16 | 2,795.25 | Citizens NET SETLMT 4445024747592 REF # 019197006733199 1120080763 |
| 07/16 | 271.81 | DEPOSIT 7676088725 |
| 07/17 | 583.79 | AMER EXPR STL 5433990389 REF # 019198007519032 1119894569 |
| 07/17 | 2,661.25 | Citizens NET SETLMT 4445024747592 REF # 019198007572490 1119896624 |
| 07/17 | 248.91 | DEPOSIT 7676116201 |
| 07/18 | 254.73 | AMER EXPR STL 5433990389 REF # 019199008475096 1121267115 |
| 07/18 | 4,027.52 | Citizens NET SETLMT 4445024747592 REF # 019199008480891 1121267343 |
| 07/18 | 468.78 | DEPOSIT 7676044687 |
| 07/19 | 58.56 | AMER EXPR STL 5433990389 REF # 019200009253272 1120805211 |
| 07/19 | 1,894.94 | DoorDash, Inc. East 200 ST-Q2J1K6D3A8V1REF # 019199009092086 1120775716 |
| 07/19 | 4,306.65 | Citizens NET SETLMT 4445024747592 REF # 019200009291606 1120806394 |
| 07/19 | 459.36 | DEPOSIT 7676068595 |
| 07/22 | 36.89 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019203010123794 1125424882 |
| 07/22 | 839.52 | AMER EXPR STL 5433990389 REF # 019203009957379 1125350377 |
| 07/22 | 1,238.82 | AMER EXPR STL 5433990389 REF # 019203010248914 1125432957 |
| 07/22 | 2,722.98 | Citizens NET SETLMT 4445024747592 REF # 019203010201687 1125429323 |
| 07/22 | 3,574.15 | Citizens NET SETLMT 4445024747592 REF # 019203010037339 1125353040 |
| 07/22 | 4,192.77 | Citizens NET SETLMT 4445024747592 REF # 019203010225706 1125431345 |
| 07/22 | 158.51 | DEPOSIT 7676248402 |
| 07/22 | 245.52 | DEPOSIT 7676248404 |
| 07/22 | 456.54 | DEPOSIT 7676248406 |
| 07/23 | 757.33 | AMER EXPR STL 5433990389 REF # 019204001206564 1120982271 |
| 07/23 | 2,140.26 | Citizens NET SETLMT 4445024747592 REF # 019204001172645 1120980945 |
| 07/23 | 362.32 | DEPOSIT 7676100260 |
| 07/24 | 10.66 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019205001966501 1115684353 |
| 07/24 | 405.83 | AMER EXPR STL 5433990389 REF # 019205001905610 1115681383 |
| 07/24 | 2,418.61 | Citizens NET SETLMT 4445024747592 REF # 019205001875381 1115680104 |
| 07/25 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019206002705771 1119568531 |
| 07/25 | 3,157.64 | Citizens NET SETLMT 4445024747592 REF # 019206002766329 1119569976 |
| 07/26 | 352.87 | AMER EXPR STL 5433990389 REF # 019207003498046 1121891191 |
| 07/26 | 1,907.59 | DoorDash, Inc. East 200 ST-A0L8J1D9W5M4REF # 019206003359521 1121865912 |
| 07/26 | 2,742.84 | Citizens NET SETLMT 4445024747592 REF # 019207003533314 1121892823 |
| 07/26 | 227.00 | DEPOSIT 7676096655 |
| 07/26 | 365.71 | DEPOSIT 7676096657 |
| 07/26 | 551.35 | DEPOSIT 7676096652 |
| 07/29 | 10.66 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019210004141775 1127246308 |
| 07/29 | 24.24 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019210004529691 1127311646 |
| 07/29 | 413.41 | AMER EXPR STL 5433990389 REF # 019210004396631 1127305011 |
| 07/29 | 1,180.97 | AMER EXPR STL 5433990389 REF # 019210004362313 1127303235 |
| 07/29 | 2,770.56 | Citizens NET SETLMT 4445024747592 REF # 019210004488934 1127309249 |
| 07/29 | 3,269.30 | Citizens NET SETLMT 4445024747592 REF # 019210004490413 1127309423 |
| 07/29 | 4,287.83 | Citizens NET SETLMT 4445024747592 REF # 019210004504035 1127310042 |
| 07/29 | 287.32 | DEPOSIT 7676095149 |
| 07/29 | 399.12 | DEPOSIT 7676027540 |
| 07/29 | 432.86 | DEPOSIT 7676095147 |
| 07/30 | 933.92 | AMER EXPR STL 5433990389 REF # 019211005433797 1121974346 |
| 07/30 | 2,780.63 | Citizens NET SETLMT 4445024747592 REF # 019211005456588 1121974861 |
| 07/30 | 308.34 | DEPOSIT 7676053614 |
| 07/31 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019212006362560 1121791838 |
| 07/31 | 1,334.48 | AMER EXPR STL 5433990389 REF # 019212006414028 1121793174 |

Continued ...

| Date | Amount | Description |
|---|---|---|
| 07/31 | 3,246.61 | Citizens NET SETLMT 4445024747592 REF # 019212006457647  1121795764 |
| 07/31 | 418.84 | DEPOSIT 7676067188 |

............................................................................................................................................

## 46 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/02 | 109.02 | ST OF UTAH ABC CONS COL RL***** REF # 019182006276743  1122516403 |
| 07/02 | 658.73 | CHRYSLER CAPITAL PAYMEN ******* REF # 019182006278896  1122516615 |
| 07/03 | 19,032.47 | ONLINE XFER TO DDA ***9560 ID: 000007258  2322609565 |
| 07/05 | 58.39 | 24692165R2XMW93LR 3815 ARAMARK UNIFORM 800-504-0328 KY  1222799529 |
| 07/05 | 5,500.00 | ONLINE XFER TO DDA ***9719 ID: 000006284  2322737607 |
| 07/05 | 41.63 | VANTIV_INTG_PYMT BILLNG 4445046722468 REF # 019186010170237  1122147133 |
| 07/05 | 468.80 | Toast, Inc Toast, Inc ST-R0N8N1R8X7Z3REF # 019186010260488  1122219809 |
| 07/05 | 753.68 | AMER EXPR STL 5433990389 REF # 019186010269951  1122220207 |
| 07/05 | 3,462.16 | TOAST, INC. 20190630-5 617-682-0225 REF # 019186010219730  1122148338 |
| 07/08 | 99.00 | 24492155XJHW4PJAD 3815 CHOWLY, INC. HTTPSCHOWLYIN IL  1226587701 |
| 07/08 | 9,470.98 | ONLINE XFER TO DDA ***9560 ID: 000009687  2326642653 |
| 07/08 | 51.81 | QuestarGas QuestarGas *******529 REF # 019189001075050  1126186363 |
| 07/08 | 125.00 | INCENTIVIO, INC SALE REF # 019189001204645  1126174686 |
| 07/08 | 378.69 | COMCAST 8495440 0141111 ******* REF # 019186010376085  1126122702 |
| 07/09 | 12.95 | 24692165X2XR5S5P8 3815 AMZN Mktp US*MH3CO2E20Amzn.com/bill W  1221884144 |
| 07/09 | 89.90 | 24692165X2YK3VSF 3815 IN *LA BARBA COFFEE 801-9188173 UT  1221884143 |
| 07/09 | 3,082.84 | ONLINE XFER TO DDA ***9560 ID: 000000071  2321910625 |
| 07/09 | 427.79 | SWIRE COCA COLA WEB_PMT REF # 019190002291598  1121426837 |
| 07/10 | 3,963.36 | ONLINE XFER TO DDA ***9560 ID: 000005774  2320209725 |
| 07/11 | 58.39 | 24692165Z2XWVST11 3815 ARAMARK UNIFORM 800-504-0328 KY  1220198011 |
| 07/11 | 48.63 | GENERAL DISTRIBU EDI PY 2403980002 REF # 019192003971485  1119983339 |
| 07/12 | 19.99 | 244921560JJ0WJQ1Y 3815 BAR AND CLUB STATS HTTPSWWW.BARA NY  1220397279 |
| 07/12 | 11,312.69 | ONLINE XFER TO DDA ***9560 ID: 000003311  2320412325 |
| 07/15 | 92.87 | 2469216612Y1529WL 3815 AMZN Mktp US*MH3BK7BH2Amzn.com/bill W  1224892355 |
| 07/16 | 175.62 | ST OF UTAH ABC CONS COL RL***** REF # 019196006012153  1120015624 |
| 07/16 | 62.54 | SWIRE COCA COLA WEB_PMT REF # 019197006750288  1120110798 |
| 07/17 | 18,886.79 | ONLINE XFER TO DDA ***9560 ID: 000005326  2320104925 |
| 07/17 | 546.42 | CHRYSLER CAPITAL PAYMEN ******* REF # 019197006922633  1119835069 |
| 07/18 | 58.39 | 2469216662XARMVDB 3815 ARAMARK UNIFORM 800-504-0328 KY  1221600419 |
| 07/18 | 89.90 | 2469216662XL0F3WQ 3815 IN *LA BARBA COFFEE 801-9188173 UT  1221600420 |
| 07/19 | 10,974.97 | ONLINE XFER TO DDA ***9560 ID: 000005969  2321208843 |
| 07/19 | 195.22 | ST OF UTAH ABC CONS COL RL***** REF # 019199008625176  1120752712 |
| 07/22 | 160.65 | 24493986A2DA66JX9 3815 AT&T*BILL PAYMENT 800-331-0500 TX  1225593299 |
| 07/22 | 12,903.84 | ONLINE XFER TO DDA ***9560 ID: 000000306  2325837725 |
| 07/23 | 173.97 | SWIRE COCA COLA WEB_PMT REF # 019204001197330  1121012793 |
| 07/24 | 6,690.43 | ONLINE XFER TO DDA ***9560 ID: 000006357  2315914555 |
| 07/25 | 32.79 | 24610436D09FKGKAL 3815 THE HOME DEPOT #4403 SALT LAKE CIT UT  1219692833 |
| 07/25 | 58.39 | 24692166D2XMBZ5PL 3815 ARAMARK UNIFORM 800-504-0328 KY  1219692832 |
| 07/25 | 87.05 | GENERAL DISTRIBU EDI PY 2434150002 REF # 019206002795292  1119581491 |
| 07/26 | 8,015.62 | ONLINE XFER TO DDA ***9560 ID: 000009424  2322410841 |
| 07/29 | 72.01 | 24639236F566FQ300 3815 FILTER TECHNOLOGIES 801-4855151 UT  1228092714 |
| 07/29 | 14,020.33 | ONLINE XFER TO DDA ***9560 ID: 000000116  2327741295 |
| 07/29 | 200.00 | Red2Black Accoun BILL I 127-4395432 REF # 019210004291753  1127263718 |
| 07/30 | 257.53 | SWIRE COCA COLA WEB_PMT REF # 019211005427243  1121995763 |
| 07/31 | 8,468.43 | ONLINE XFER TO DDA ***9560 ID: 000001060  2321915081 |
| 07/31 | 12.00 | MAINTENANCE FEE |

............................................................................................................................................

## 0 CHECKS PROCESSED

There were no transactions this period.

............................................................................................................................................

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $64.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.



**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | 14,170.83 | 07/12 | 898.39 | 07/23 | 4,727.23 |
| 07/02 | 16,941.95 | 07/15 | 13,085.75 | 07/24 | 871.90 |
| 07/03 | 1,171.22 | 07/16 | 17,027.28 | 07/25 | 3,864.65 |
| 07/05 | 1,941.18 | 07/17 | 1,088.02 | 07/26 | 1,996.79 |
| 07/08 | 1,631.80 | 07/18 | 5,690.76 | 07/29 | 780.72 |
| 07/09 | 931.98 | 07/19 | 1,240.08 | 07/30 | 4,546.08 |
| 07/10 | 1,471.12 | 07/22 | 1,641.29 | 07/31 | 1,078.92 |
| 07/11 | 5,904.54 | | | | |

This page intentionally left blank



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0134213        1613-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9628 | $2,513.39 | |

## BUSINESS GROWTH CHECKING ●●●●9628

152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 967.75 | 57,795.91 | 56,250.27 | 0.00 | 2,513.39 |

### 102 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 12.69 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019182006221222 1127069122 |
| 07/01 | 34.44 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019182005927514 1126987879 |
| 07/01 | 165.62 | AMER EXPR STL 5433990439 REF # 019182006206255 1127067715 |
| 07/01 | 213.50 | AMER EXPR STL 5433990439 REF # 019182006081159 1127062825 |
| 07/01 | 1,172.13 | Citizens NET SETLMT 4445024751529 REF # 019182006051673 1127061060 |
| 07/01 | 1,224.87 | Citizens NET SETLMT 4445024751529 REF # 019182006174877 1127065574 |
| 07/01 | 1,798.52 | Citizens NET SETLMT 4445024751529 REF # 019182006182764 1127066119 |
| 07/01 | 140.20 | DEPOSIT 7676218664 |
| 07/01 | 261.52 | DEPOSIT 7676218660 |
| 07/01 | 473.32 | DEPOSIT 7676218662 |
| 07/02 | 86.48 | AMER EXPR STL 5433990439 REF # 019183007524215 1122593967 |
| 07/02 | 1,317.87 | Citizens NET SETLMT 4445024751529 REF # 019183007613490 1122596991 |
| 07/02 | 231.64 | DEPOSIT 7676135223 |
| 07/03 | 24.84 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019184008714647 1122804364 |
| 07/03 | 157.66 | AMER EXPR STL 5433990439 REF # 019184008803679 1122807297 |
| 07/03 | 1,033.94 | Citizens NET SETLMT 4445024751529 REF # 019184008781882 1122806664 |
| 07/03 | 205.49 | DEPOSIT 7676159356 |
| 07/05 | 14.58 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019186010194824 1122115214 |
| 07/05 | 23.89 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019186010295370 1122216483 |
| 07/05 | 85.94 | AMER EXPR STL 5433990439 REF # 019186009947179 1122108920 |
| 07/05 | 97.96 | AMER EXPR STL 5433990439 REF # 019186010266297 1122214766 |
| 07/05 | 381.35 | DoorDash, Inc. Logan ST-A8Q3M4J2K6I1REF # 019186010085995 1122112416 |
| 07/05 | 1,367.41 | Citizens NET SETLMT 4445024751529 REF # 019186009978140 1122109445 |
| 07/05 | 1,401.20 | Citizens NET SETLMT 4445024751529 REF # 019186010289006 1122216110 |
| 07/05 | 188.33 | DEPOSIT 7676164196 |
| 07/05 | 258.90 | DEPOSIT 7676164194 |
| 07/08 | 11.60 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019189001280114 1126236608 |
| 07/08 | 12.42 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019189001249376 1126156049 |
| 07/08 | 103.73 | AMER EXPR STL 5433990439 REF # 019189001145916 1126154211 |
| 07/08 | 211.96 | AMER EXPR STL 5433990439 REF # 019189001404998 1126241948 |
| 07/08 | 849.31 | Citizens NET SETLMT 4445024751529 REF # 019189001303448 1126237490 |
| 07/08 | 2,286.04 | Citizens NET SETLMT 4445024751529 REF # 019189001369956 1126240136 |
| 07/08 | 2,468.37 | Citizens NET SETLMT 4445024751529 REF # 019189001372038 1126240373 |
| 07/08 | 276.79 | DEPOSIT 7676299293 |
| 07/08 | 594.08 | DEPOSIT 7676299295 |
| 07/09 | 82.60 | Citizens NET SETLMT 4445024751529 REF # 019190002315018 1121390755 |
| 07/10 | 335.22 | AMER EXPR STL 5433990439 REF # 019191003047595 1120099825 |

A division of Zions Bancorporation, N.A. Member FDIC

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 6
July 31, 2019
EVEN STEVENS UTAH LLC
●●●●9628

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/10 | 1,246.14 | Citizens NET SETLMT 4445024751529 REF # 019191003097547  1120101276 |
| 07/11 | 12.42 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019192003928684  1119967069 |
| 07/11 | 104.41 | AMER EXPR STL 5433990439 REF # 019192003969342  1119969052 |
| 07/11 | 1,224.50 | Citizens NET SETLMT 4445024751529 REF # 019192004047492  1119971013 |
| 07/11 | 308.69 | DEPOSIT 7676080617 |
| 07/11 | 330.45 | DEPOSIT 7676080615 |
| 07/11 | 334.66 | DEPOSIT 7676080619 |
| 07/12 | 12.42 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019193004835206  1120104279 |
| 07/12 | 31.72 | 0872 POS RETURN DDA Wal-Mart Super Center PERRY UT  1415569381 |
| 07/12 | 180.29 | AMER EXPR STL 5433990439 REF # 019193004910547  1120107485 |
| 07/12 | 315.98 | DoorDash, Inc. Logan ST-E8A7A0O6K6I8REF # 019192004743652  1120078350 |
| 07/12 | 1,570.47 | Citizens NET SETLMT 4445024751529 REF # 019193004899551  1120106759 |
| 07/15 | 7.89 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019196005836902  1124235164 |
| 07/15 | 12.42 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019196005748259  1124166346 |
| 07/15 | 353.07 | AMER EXPR STL 5433990439 REF # 019196005978955  1124242393 |
| 07/15 | 1,784.29 | Citizens NET SETLMT 4445024751529 REF # 019196005696780  1124165736 |
| 07/15 | 3,888.27 | Citizens NET SETLMT 4445024751529 REF # 019196005867310  1124236945 |
| 07/15 | 235.85 | DEPOSIT 7676210802 |
| 07/15 | 290.55 | DEPOSIT 7676210804 |
| 07/15 | 309.96 | DEPOSIT 7676210806 |
| 07/16 | 128.90 | AMER EXPR STL 5433990439 REF # 019197006755767  1120081735 |
| 07/16 | 313.02 | DEPOSIT 7676082652 |
| 07/17 | 180.23 | AMER EXPR STL 5433990439 REF # 019198007518940  1119894515 |
| 07/17 | 1,175.71 | Citizens NET SETLMT 4445024751529 REF # 019198007572496  1119896626 |
| 07/18 | 7.25 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019199008547381  1121269301 |
| 07/18 | 1,280.81 | Citizens NET SETLMT 4445024751529 REF # 019199008480897  1121267345 |
| 07/19 | 297.02 | AMER EXPR STL 5433990439 REF # 019200009253345  1120805258 |
| 07/19 | 481.67 | DoorDash, Inc. Logan ST-R3H3V2U6G9R9REF # 019199009092102  1120775719 |
| 07/19 | 1,710.76 | Citizens NET SETLMT 4445024751529 REF # 019200009291612  1120806396 |
| 07/19 | 286.23 | DEPOSIT 7676089535 |
| 07/19 | 306.37 | DEPOSIT 7676089537 |
| 07/19 | 325.45 | DEPOSIT 7676089533 |
| 07/22 | 180.09 | AMER EXPR STL 5433990439 REF # 019203010248792  1125432874 |
| 07/22 | 238.74 | AMER EXPR STL 5433990439 REF # 019203009957311  1125350339 |
| 07/22 | 1,300.66 | Citizens NET SETLMT 4445024751529 REF # 019203010037345  1125353042 |
| 07/22 | 1,807.91 | Citizens NET SETLMT 4445024751529 REF # 019203010225712  1125431347 |
| 07/22 | 1,979.77 | Citizens NET SETLMT 4445024751529 REF # 019203010201693  1125429325 |
| 07/22 | 309.55 | DEPOSIT 7676245434 |
| 07/22 | 324.15 | DEPOSIT 7676245436 |
| 07/23 | 167.75 | AMER EXPR STL 5433990439 REF # 019204001206522  1120982237 |
| 07/24 | 140.97 | AMER EXPR STL 5433990439 REF # 019205001905521  1115681319 |
| 07/24 | 1,138.54 | Citizens NET SETLMT 4445024751529 REF # 019205001875387  1115680106 |
| 07/25 | 18.86 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019206002705777  1119568533 |
| 07/25 | 1,283.29 | Citizens NET SETLMT 4445024751529 REF # 019206002766335  1119569978 |
| 07/25 | 104.34 | DEPOSIT 7676073438 |
| 07/25 | 124.10 | DEPOSIT 7676073440 |
| 07/25 | 151.03 | DEPOSIT 7676073436 |
| 07/26 | 49.25 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019207003602241  1121894410 |
| 07/26 | 65.18 | AMER EXPR STL 5433990439 REF # 019207003497937  1121891111 |
| 07/26 | 344.51 | DoorDash, Inc. Logan ST-A0N1F0E7Y6Q4REF # 019206003359264  1121865887 |
| 07/26 | 1,334.25 | Citizens NET SETLMT 4445024751529 REF # 019207003533320  1121892825 |
| 07/26 | 250.75 | DEPOSIT 7676094058 |
| 07/29 | 7.69 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019210004141784  1127246311 |
| 07/29 | 287.65 | AMER EXPR STL 5433990439 REF # 019210004362179  1127303149 |
| 07/29 | 511.09 | AMER EXPR STL 5433990439 REF # 019210004396592  1127304986 |
| 07/29 | 1,289.48 | Citizens NET SETLMT 4445024751529 REF # 019210004504041  1127310044 |
| 07/29 | 1,551.40 | Citizens NET SETLMT 4445024751529 REF # 019210004488940  1127309251 |
| 07/29 | 1,654.08 | Citizens NET SETLMT 4445024751529 REF # 019210004490419  1127309425 |
| 07/29 | 0.05 | DEPOSIT 7676238420 |
| 07/29 | 229.17 | DEPOSIT 7676238465 |
| 07/29 | 356.65 | DEPOSIT 7676238467 |
| 07/30 | 189.18 | AMER EXPR STL 5433990439 REF # 019211005433754  1121974315 |
| 07/30 | 249.52 | DEPOSIT 7676070901 |
| 07/31 | 17.22 | AMER EXPR STL 5433990439 REF # 019212006413696  1121792947 |
| 07/31 | 1,504.76 | Citizens NET SETLMT 4445024751529 REF # 019212006457653  1121795766 |

## 48 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 07/01 | 196.30 | SWIRE COCA COLA WEB_PMT REF # 019182005921806  1127042745 |
| 07/03 | 33.99 | 24692165P2X6R1MRN 3872 AMZN Mktp US*MH0HF2LG0Amzn.com/bill W 1222605860 |
| 07/03 | 8,390.10 | ONLINE XFER TO DDA ***9560 ID: 000007101 2322609635 |
| 07/05 | 68.08 | 24692165R2XMW8X1X 3872 ARAMARK UNIFORM 800-504-0328 KY 1222799534 |
| 07/05 | 1,600.00 | ONLINE XFER TO DDA ***9719 ID: 000006038 2322741537 |
| 07/05 | 41.12 | VANTIV_INTG_PYMT BILLNG 4445046722849 REF # 019186010170695 1122147339 |
| 07/05 | 196.78 | AMER EXPR STL 5433990439 REF # 019186010269931 1122220193 |
| 07/05 | 374.56 | Toast, Inc Toast, Inc ST-J2P8S8E9Q2C7REF # 019186010260482 1122219807 |
| 07/05 | 1,338.09 | TOAST, INC. 20190630-5 617-682-0225 REF # 019186010219729 1122148337 |
| 07/05 | 592.12 | CITIZENS BANK NA WEB PAY REF # 019186010147605 1122195541 |
| 07/08 | 128.52 | 24692165W2XQQS198 3872 AMZN Mktp US*MA2QB5O42Amzn.com/bill W 1226587707 |
| 07/08 | 26.75 | 24744555VG9H9PNNT 3872 STANDARD RESTAURANT B208-3339577 ID 1226768947 |
| 07/08 | 99.00 | 24492155XJHW4PP1G 3872 CHOWLY, INC. HTTPSCHOWLYIN IL 1226587706 |
| 07/08 | 6,411.89 | ONLINE XFER TO DDA ***9560 ID: 000001825 2326642737 |
| 07/08 | 125.00 | INCENTIVIO, INC SALE REF # 019189001204640 1126174682 |
| 07/10 | 167.66 | 24744555YG9H9RLEH 3872 STANDARD RESTAURANT EQ801-2633339 UT 1220201086 |
| 07/10 | 51.63 | 24744555YG9H9RLET 3872 STANDARD RESTAURANT EQ801-2633339 UT 1220201085 |
| 07/10 | 1,478.71 | ONLINE XFER TO DDA ***9560 ID: 000000048 2320209879 |
| 07/12 | 33.82 | 0872 P.O.S. PURCHASE WAL-MART # 1200 S COMM PERRY UT 1415569382 |
| 07/12 | 4,350.47 | ONLINE XFER TO DDA ***9560 ID: 000002149 2320412431 |
| 07/15 | 83.35 | WASATCH DISTRIBU EDI PY 472640006 REF # 019196005620754 1124185269 |
| 07/15 | 98.90 | SWIRE COCA COLA WEB_PMT REF # 019196005692843 1124214502 |
| 07/16 | 103.55 | Ecolab Inc. ePay EVEN0061-6-1958REF # 019196006630629 1120056178 |
| 07/16 | 330.57 | COMCAST 8495446 1012921 ****** REF # 019196006006050 1120015136 |
| 07/17 | 11.99 | 24692166S2XPTWN0M 3872 AMZN Mktp US*MH43C6762Amzn.com/bill W 1220101318 |
| 07/17 | 130.03 | ST OF UTAH ABC CONS COL RL***** REF # 019197006921775 1119835032 |
| 07/18 | 34.04 | 2469216662XARMFQQ 3872 ARAMARK UNIFORM 800-504-0328 KY 1221600426 |
| 07/18 | 155.30 | 247445566G9H9LWFP 3872 STANDARD RESTAURANT M480-7763599 AZ 1221600425 |
| 07/18 | 33.75 | DELUXE BUS SYS. BUS PRO 85743779 REF # 019198008286710 1121248953 |
| 07/19 | 11,478.96 | ONLINE XFER TO DDA ***9560 ID: 000006814 2321208969 |
| 07/22 | 6.95 | 2469216692X6H01BB 3872 AMZN Mktp US*MA2QB5O42Amzn.com/bill W 1225801387 |
| 07/22 | 19.99 | 244921569JHGJTLXK 3872 BAR AND CLUB STATS HTTPSWWW.BARA NY 1225801388 |
| 07/22 | 6,234.03 | ONLINE XFER TO DDA ***9560 ID: 000001788 2325837859 |
| 07/22 | 171.20 | THE COCA-COLA CO AUTO D REF # 01920300918606 1125366326 |
| 07/23 | 243.90 | SWIRE COCA COLA WEB_PMT REF # 019204001197329 1121012792 |
| 07/24 | 89.90 | 24692166Q2XBNW5F2 3872 IN *LA BARBA COFFEE 801-9188173 UT 1215899256 |
| 07/24 | 1,713.12 | ONLINE XFER TO DDA ***9560 ID: 000001088 2315914619 |
| 07/25 | 34.04 | 24692166D2XMBZ5P4 3872 ARAMARK UNIFORM 800-504-0328 KY 1219692839 |
| 07/26 | 3,474.81 | ONLINE XFER TO DDA ***9560 ID: 000004202 2322410959 |
| 07/29 | 5,321.79 | ONLINE XFER TO DDA ***9560 ID: 000009655 2327741375 |
| 07/29 | 30.35 | WASATCH DISTRIBU EDI PY 477220011 REF # 019210004496106 1127321399 |
| 07/29 | 200.00 | Red2Black Accoun BILL I 147-5267962 REF # 019210004291737 1127263710 |
| 07/30 | 54.98 | QuestarGas QuestarGas ******200 REF # 019210005221018 1121955846 |
| 07/30 | 60.00 | SWIRE COCA COLA WEB_PMT REF # 019211005427241 1121995761 |
| 07/31 | 89.90 | 24692166K2XK00TTL 3872 IN *LA BARBA COFFEE 801-9188173 UT 1221895151 |
| 07/31 | 250.00 | 24692166K2XJ91R2P 3872 SQ *LOGAN DOWNTOWN gosq.com UT 1221895152 |
| 07/31 | 66.28 | ST OF UTAH ABC CONS COL RL***** REF # 019211005576243 1121741780 |
| 07/31 | 12.00 | MAINTENANCE FEE |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.



ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | 6,268.26 | 07/12 | 531.72 | 07/23 | 1,057.55 |
| 07/02 | 7,904.25 | 07/15 | 7,231.77 | 07/24 | 534.04 |
| 07/03 | 902.09 | 07/16 | 7,239.57 | 07/25 | 2,181.62 |
| 07/05 | 510.90 | 07/17 | 8,433.49 | 07/26 | 750.75 |
| 07/08 | 534.04 | 07/18 | 9,498.46 | 07/29 | 1,085.87 |
| 07/09 | 616.64 | 07/19 | 1,427.00 | 07/30 | 1,409.59 |
| 07/10 | 500.00 | 07/22 | 1,133.70 | 07/31 | 2,513.39 |
| 07/11 | 2,815.13 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0134212   1613-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9610 | $2,968.36 | |

## BUSINESS GROWTH CHECKING ●●●●●9610                                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 500.00 | 63,702.75 | 61,234.39 | 0.00 | 2,968.36 |

**99 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 07/01 | 103.80 | AMER EXPR STL 5433990421 REF # 019182006081136  1127062809 |
| 07/01 | 270.81 | AMER EXPR STL 5433990421 REF # 019182006206084  1127067586 |
| 07/01 | 1,552.45 | Citizens NET SETLMT 4445024751552 REF # 019182006174880  1127065575 |
| 07/01 | 1,778.52 | Citizens NET SETLMT 4445024751552 REF # 019182006051676  1127061061 |
| 07/01 | 2,147.88 | Citizens NET SETLMT 4445024751552 REF # 019182006182767  1127066120 |
| 07/01 | 64.67 | DEPOSIT 7676278627 |
| 07/01 | 162.30 | DEPOSIT 7676278631 |
| 07/01 | 285.02 | DEPOSIT 7676278633 |
| 07/01 | 433.13 | DEPOSIT 7676278629 |
| 07/02 | 195.31 | AMER EXPR STL 5433990421 REF # 019183007524291  1122594023 |
| 07/02 | 1,178.96 | Citizens NET SETLMT 4445024751552 REF # 019183007613493  1122596992 |
| 07/02 | 193.08 | DEPOSIT 7676230251 |
| 07/03 | 167.24 | AMER EXPR STL 5433990421 REF # 019184008803689  1122807303 |
| 07/03 | 1,243.35 | Citizens NET SETLMT 4445024751552 REF # 019184008781885  1122806665 |
| 07/03 | 352.73 | DEPOSIT 7676237923 |
| 07/05 | 22.05 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019186010095376  1122216485 |
| 07/05 | 23.01 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019186010194833  1122115217 |
| 07/05 | 107.90 | AMER EXPR STL 5433990421 REF # 019186009947345  1122109039 |
| 07/05 | 185.65 | AMER EXPR STL 5433990421 REF # 019186010266289  1122214761 |
| 07/05 | 1,170.99 | DoorDash, Inc. Ogden ST-U4L3B7Y0F7L0REF # 019186010086927  1122112605 |
| 07/05 | 1,261.05 | Citizens NET SETLMT 4445024751552 REF # 019186009978143  1122109446 |
| 07/05 | 1,411.46 | Citizens NET SETLMT 4445024751552 REF # 019186010289009  1122216111 |
| 07/05 | 160.37 | DEPOSIT 7676088741 |
| 07/05 | 216.21 | DEPOSIT 7676088743 |
| 07/08 | 49.15 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019189001275584  1126236249 |
| 07/08 | 77.75 | AMER EXPR STL 5433990421 REF # 019189001145931  1126154223 |
| 07/08 | 102.08 | AMER EXPR STL 5433990421 REF # 019189001405037  1126241975 |
| 07/08 | 1,085.48 | Citizens NET SETLMT 4445024751552 REF # 019189001303451  1126237491 |
| 07/08 | 1,541.67 | Citizens NET SETLMT 4445024751552 REF # 019189001369959  1126240137 |
| 07/08 | 1,864.14 | Citizens NET SETLMT 4445024751552 REF # 019189001372041  1126240374 |
| 07/08 | 448.50 | DEPOSIT 7676402192 |
| 07/08 | 589.87 | DEPOSIT 7676402184 |
| 07/09 | 127.46 | Citizens NET SETLMT 4445024751552 REF # 019190002315021  1121390756 |
| 07/09 | 243.39 | DEPOSIT 7676168246 |
| 07/10 | 50.78 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019191003137293  1120103057 |
| 07/10 | 349.34 | AMER EXPR STL 5433990421 REF # 019191003047620  1120099840 |
| 07/10 | 1,207.79 | Citizens NET SETLMT 4445024751552 REF # 019191003097550  1120101277 |

Case 2:19-bk-03237-DPC    Doc 24    Filed 09/06/19    Entered 09/06/19 10:48:21    Desc
Main Document    Page 76 of 101

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9.   *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

x

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/05 | 40.91 | VANTIV_INTG_PYMT BILLNG 4445046722906 REF # 019186010170255  1122147142 |
| 07/05 | 244.71 | AMER EXPR STL 5433990421 REF # 019186010269896  1122220169 |
| 07/05 | 375.43 | Toast, Inc Toast, Inc ST-O7U5M8J2C6E4REF # 019186010085593  1122145631 |
| 07/05 | 1,362.15 | TOAST, INC. 20190630-5 617-682-0225 REF # 019186010219726  1122148334 |
| 07/05 | 98.90 | SWIRE COCA COLA WEB_PMT REF # 019186010253084  1122224040 |
| 07/08 | 99.00 | 24492155XJHW6K468 3864 CHOWLY, INC. HTTPSCHOWLYIN IL 1226587705 |
| 07/08 | 4,256.06 | ONLINE XFER TO DDA ***9560 ID: 000003323  2326642711 |
| 07/08 | 42.45 | WASATCH DISTRIBU EDI PY 467500008 REF # 019189001056532  1126175702 |
| 07/08 | 125.00 | INCENTIVIO, INC SALE REF # 019189001204648  1126174689 |
| 07/08 | 387.09 | COMCAST 8495440 5019559 ******* REF # 019186010376287  1126122801 |
| 07/09 | 628.47 | ONLINE XFER TO DDA ***9560 ID: 000001652  2321910663 |
| 07/10 | 89.90 | 24692165Y2XJYTXEW 3864 IN *LA BARBA COFFEE 801-9188173 UT  1220201084 |
| 07/10 | 1,429.40 | ONLINE XFER TO DDA ***9560 ID: 000003490  2320209859 |
| 07/10 | 296.94 | ST OF UTAH ABC CONS COL RL***** REF # 019190002450651  1120038098 |
| 07/11 | 35.06 | 24692165Z2XWW7V59 3864 ARAMARK UNIFORM 800-504-0328 KY  1220198015 |
| 07/12 | 5,285.14 | ONLINE XFER TO DDA ***9560 ID: 000002214  2320412413 |
| 07/12 | 99.80 | SWIRE COCA COLA WEB_PMT REF # 019193004883679  1120133789 |
| 07/16 | 91.06 | Ecolab Inc. ePay EVEN0061-4-1957REF # 019196006630627  1120056177 |
| 07/18 | 35.06 | 24692166 62XARJ6MM 3864 ARAMARK UNIFORM 800-504-0328 KY  1221600424 |
| 07/19 | 13,811.67 | ONLINE XFER TO DDA ***9560 ID: 000006533  2321208943 |
| 07/19 | 213.90 | SWIRE COCA COLA WEB_PMT REF # 019200009308141  1120842596 |
| 07/22 | 19.99 | 24492 1569JHG3Z378 3864 BAR AND CLUB STATS HTTPSWWW.BARA NY  1225801386 |
| 07/22 | 5,860.06 | ONLINE XFER TO DDA ***9560 ID: 000005834  2325837847 |
| 07/22 | 171.60 | THE COCA-COLA CO AUTO D REF # 01920300981 8605  1125366325 |
| 07/24 | 3,538.90 | ONLINE XFER TO DDA ***9560 ID: 000005895  2315914605 |
| 07/25 | 35.06 | 24692166D2XMBZ5NJ 3864 ARAMARK UNIFORM 800-504-0328 KY  1219692838 |
| 07/26 | 4,376.18 | ONLINE XFER TO DDA ***9560 ID: 000008663  2322410935 |
| 07/26 | 322.90 | SWIRE COCA COLA WEB_PMT REF # 019207003563221  1121925627 |
| 07/29 | 4,728.68 | ONLINE XFER TO DDA ***9560 ID: 000008299  2327741349 |
| 07/29 | 200.00 | Red2Black Accoun BILL I 147-4773951 REF # 019210004291741  1127263712 |
| 07/29 | 544.40 | CHRYSLER CAPITAL PAYMEN ******* REF # 019210004322784  1127272174 |
| 07/31 | 12.00 | MAINTENANCE FEE |

## 0  CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|------|------|------|------|------|
| 07/01 | 6,754.18 | 07/12 | 1,137.16 | 07/23 | 3,022.11 |
| 07/02 | 8,240.85 | 07/15 | 7,597.91 | 07/24 | 1,172.22 |
| 07/03 | 887.79 | 07/16 | 7,951.22 | 07/25 | 3,267.36 |
| 07/05 | 689.32 | 07/17 | 9,759.70 | 07/26 | 1,492.85 |
| 07/08 | 1,538.37 | 07/18 | 11,734.76 | 07/29 | 1,495.88 |
| 07/09 | 1,280.75 | 07/19 | 1,137.16 | 07/30 | 1,634.12 |
| 07/10 | 1,072.42 | 07/22 | 2,496.79 | 07/31 | 2,968.36 |
| 07/11 | 3,020.96 | | | | |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0009370   1613-06-0000-ZFN-PG0007-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9560 | $2,726.83 | |

## BUSINESS GROWTH CHECKING ●●●●9560                                          152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 32,529.98 | 655,707.46 | 648,127.94 | 37,382.67 | 2,726.83 |

**82 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 07/01 | 21,438.49 | ONLINE XFER FROM DDA ***9743 ID: 000001260 2326552178 |
| 07/03 | 2,630.89 | ONLINE XFER FROM DDA ***9743 ID: 000004586 2322609504 |
| 07/03 | 8,390.10 | ONLINE XFER FROM DDA ***9628 ID: 000007101 2322609634 |
| 07/03 | 9,116.38 | ONLINE XFER FROM DDA ***9610 ID: 000006641 2322609622 |
| 07/03 | 10,825.98 | ONLINE XFER FROM DDA ***9602 ID: 000002768 2322609610 |
| 07/03 | 11,817.61 | ONLINE XFER FROM DDA ***9636 ID: 000001959 2322609648 |
| 07/03 | 14,093.09 | ONLINE XFER FROM DDA ***9594 ID: 000000432 2322609594 |
| 07/03 | 19,032.47 | ONLINE XFER FROM DDA ***9578 ID: 000007258 2322609564 |
| 07/03 | 21,172.51 | ONLINE XFER FROM DDA ***9586 ID: 000000637 2322609574 |
| 07/05 | 10,800.00 | ONLINE XFER FROM DDA ***9719 ID: 000009926 2322741582 |
| 07/05 | 20,900.00 | ONLINE XFER FROM DDA ***9719 ID: 000006087 2322737700 |
| 07/08 | 4,256.06 | ONLINE XFER FROM DDA ***9610 ID: 000003323 2326642710 |
| 07/08 | 4,373.10 | ONLINE XFER FROM DDA ***9602 ID: 000009645 2326642694 |
| 07/08 | 6,411.89 | ONLINE XFER FROM DDA ***9628 ID: 000001825 2326642736 |
| 07/08 | 6,885.16 | ONLINE XFER FROM DDA ***9594 ID: 000005577 2326642682 |
| 07/08 | 7,630.87 | ONLINE XFER FROM DDA ***9636 ID: 000003923 2326642766 |
| 07/08 | 9,470.98 | ONLINE XFER FROM DDA ***9578 ID: 000009687 2326642652 |
| 07/08 | 10,974.09 | ONLINE XFER FROM DDA ***9586 ID: 000000891 2326642664 |
| 07/09 | 628.47 | ONLINE XFER FROM DDA ***9610 ID: 000001652 2321910662 |
| 07/09 | 1,782.22 | ONLINE XFER FROM DDA ***9636 ID: 000006516 2321910682 |
| 07/09 | 2,495.23 | ONLINE XFER FROM DDA ***9602 ID: 000007916 2321910650 |
| 07/09 | 3,082.84 | ONLINE XFER FROM DDA ***9578 ID: 000000071 2321910624 |
| 07/09 | 4,448.66 | ONLINE XFER FROM DDA ***9586 ID: 000004450 2321910640 |
| 07/10 | 1,429.40 | ONLINE XFER FROM DDA ***9610 ID: 000003490 2320209858 |
| 07/10 | 1,478.71 | ONLINE XFER FROM DDA ***9628 ID: 000000048 2320209878 |
| 07/10 | 1,594.65 | ONLINE XFER FROM DDA ***9602 ID: 000003431 2320209838 |
| 07/10 | 1,626.06 | ONLINE XFER FROM DDA ***9636 ID: 000008031 2320209896 |
| 07/10 | 1,639.13 | ONLINE XFER FROM DDA ***9586 ID: 000004016 2320209812 |
| 07/10 | 2,801.51 | ONLINE XFER FROM DDA ***9594 ID: 000009015 2320209824 |
| 07/10 | 3,000.32 | ONLINE XFER FROM DDA ***9743 ID: 000004708 2320210024 |
| 07/10 | 3,963.36 | ONLINE XFER FROM DDA ***9578 ID: 000005774 2320209724 |
| 07/12 | 4,360.47 | ONLINE XFER FROM DDA ***9628 ID: 000002149 2320412430 |
| 07/12 | 4,979.25 | ONLINE XFER FROM DDA ***9602 ID: 000007346 2320412396 |
| 07/12 | 5,285.14 | ONLINE XFER FROM DDA ***9610 ID: 000002214 2320412412 |
| 07/12 | 6,217.85 | ONLINE XFER FROM DDA ***9636 ID: 000002799 2320412450 |
| 07/12 | 7,191.85 | ONLINE XFER FROM DDA ***9594 ID: 000007421 2320412366 |
| 07/12 | 7,565.88 | ONLINE XFER FROM DDA ***9743 ID: 000006696 2320412222 |



# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

**CHECKBOOK BALANCE**

| | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

**STATEMENT BALANCE**

| | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/12 | 8,490.75 | ONLINE XFER FROM DDA ***9586 ID: 000000031 2320412346 |
| 07/12 | 11,312.69 | ONLINE XFER FROM DDA ***9578 ID: 000003311 2320412324 |
| 07/16 | 2,959.20 | ONLINE XFER FROM DDA ***9743 ID: 000005098 2320304478 |
| 07/17 | 18,886.79 | ONLINE XFER FROM DDA ***9578 ID: 000005326 2320104924 |
| 07/19 | 7,001.00 | ONLINE XFER FROM DDA ***9644 ID: 000005530 2321209468 |
| 07/19 | 7,517.35 | ONLINE XFER FROM DDA ***9719 ID: 000000095 2321209298 |
| 07/19 | 10,974.97 | ONLINE XFER FROM DDA ***9578 ID: 000005969 2321208842 |
| 07/19 | 11,478.96 | ONLINE XFER FROM DDA ***9628 ID: 000006814 2321208968 |
| 07/19 | 13,425.03 | ONLINE XFER FROM DDA ***9602 ID: 000002539 2321208924 |
| 07/19 | 13,811.67 | ONLINE XFER FROM DDA ***9610 ID: 000006333 2321208942 |
| 07/19 | 17,155.30 | ONLINE XFER FROM DDA ***9594 ID: 000000611 2321208902 |
| 07/19 | 17,738.04 | ONLINE XFER FROM DDA ***9636 ID: 000002761 2321209000 |
| 07/19 | 27,696.13 | ONLINE XFER FROM DDA ***9586 ID: 000009810 2321208886 |
| 07/22 | 5,860.06 | ONLINE XFER FROM DDA ***9610 ID: 000005834 2325837846 |
| 07/22 | 6,234.03 | ONLINE XFER FROM DDA ***9628 ID: 000001788 2325837858 |
| 07/22 | 6,322.45 | ONLINE XFER FROM DDA ***9602 ID: 000009798 2325837828 |
| 07/22 | 6,915.34 | ONLINE XFER FROM DDA ***9636 ID: 000002700 2325837866 |
| 07/22 | 8,145.25 | ONLINE XFER FROM DDA ***9594 ID: 000009376 2325837812 |
| 07/22 | 11,178.82 | ONLINE XFER FROM DDA ***9586 ID: 000001106 2325837780 |
| 07/22 | 12,903.84 | ONLINE XFER FROM DDA ***9578 ID: 000000306 2325837724 |
| 07/24 | 1,713.12 | ONLINE XFER FROM DDA ***9628 ID: 000001088 2315914618 |
| 07/24 | 2,775.64 | ONLINE XFER FROM DDA ***9594 ID: 000008026 2315914576 |
| 07/24 | 3,442.95 | ONLINE XFER FROM DDA ***9602 ID: 000005065 2315914590 |
| 07/24 | 3,538.90 | ONLINE XFER FROM DDA ***9610 ID: 000005895 2315914604 |
| 07/24 | 4,847.94 | ONLINE XFER FROM DDA ***9636 ID: 000008204 2315914622 |
| 07/24 | 6,690.43 | ONLINE XFER FROM DDA ***9578 ID: 000006357 2315914554 |
| 07/24 | 8,395.21 | ONLINE XFER FROM DDA ***9586 ID: 000009186 2315914564 |
| 07/26 | 6,735.42 | RETURN SEQ # 007676002706 1711103164 |
| 07/26 | 3,474.81 | ONLINE XFER FROM DDA ***9628 ID: 000004202 2322410958 |
| 07/26 | 3,640.41 | ONLINE XFER FROM DDA ***9602 ID: 000003061 2322410902 |
| 07/26 | 4,376.18 | ONLINE XFER FROM DDA ***9610 ID: 000008663 2322410934 |
| 07/26 | 5,027.73 | ONLINE XFER FROM DDA ***9636 ID: 000000230 2322410978 |
| 07/26 | 5,815.30 | ONLINE XFER FROM DDA ***9594 ID: 000001532 2322410886 |
| 07/26 | 8,015.62 | ONLINE XFER FROM DDA ***9578 ID: 000009424 2322410840 |
| 07/26 | 8,652.15 | ONLINE XFER FROM DDA ***9586 ID: 000006227 2322410868 |
| 07/29 | 4,728.68 | ONLINE XFER FROM DDA ***9610 ID: 000008299 2327741348 |
| 07/29 | 5,321.79 | ONLINE XFER FROM DDA ***9628 ID: 000009655 2327741374 |
| 07/29 | 6,079.64 | ONLINE XFER FROM DDA ***9594 ID: 000001570 2327741330 |
| 07/29 | 6,602.70 | ONLINE XFER FROM DDA ***9636 ID: 000007874 2327741384 |
| 07/29 | 7,352.64 | ONLINE XFER FROM DDA ***9602 ID: 000004510 2327741340 |
| 07/29 | 11,970.02 | ONLINE XFER FROM DDA ***9586 ID: 000003610 2327741310 |
| 07/29 | 13,962.90 | ONLINE XFER FROM DDA ***9743 ID: 000000161 2327740810 |
| 07/29 | 14,020.33 | ONLINE XFER FROM DDA ***9578 ID: 000000116 2327741294 |
| 07/31 | 8,260.18 | ONLINE XFER FROM DDA ***9586 ID: 000000227 2321915104 |
| 07/31 | 8,468.43 | ONLINE XFER FROM DDA ***9578 ID: 000001060 2321915080 |

......................................................................

## 51 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 07/01 | 155.51 | 24767895KP9DSBN61 3807 X MISSION 801-5390852 UT 1226905051 |
| 07/01 | 216.00 | 24492155MJHGM3J9S 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1226700282 |
| 07/01 | 216.00 | 24492155MJHGM9KFQ 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1226700283 |
| 07/02 | 135.63 | 24692165P2XN9EWV0 3807 INDEED 203-564-2400 CT 1222296416 |
| 07/02 | 35.00 | 24492155MJHK8HK94 3807 WP ENGINE HTTPSWPENGINE TX 1222296417 |
| 07/02 | 5,002.00 | ONLINE XFER TO DDA ***9719 ID: 000009518 2322316085 |
| 07/03 | 22,323.74 | BOOK/XFER-201907030000939373;TO DDA SYSCO CORPORATION 1316706052 |
| 07/03 | 30,345.69 | ONLINE XFER TO DDA ***9719 ID: 000009591 2322609833 |
| 07/03 | 12,793.14 | ONLINE XFER TO DDA ***9719 ID: 000002233 2322610029 |
| 07/03 | 67,782.58 | ONLINE XFER TO DDA ***9644 ID: 000005708 2322610185 |
| 07/05 | 27,253.35 | BOOK/XFER-201907050000004517;TO DDA SYSCO CORPORATION 1314903501 |
| 07/05 | 10,800.00 | ONLINE XFER TO DDA ***9644 ID: 000005874 2322741597 |
| 07/08 | 14,332.19 | ONLINE XFER TO DDA ***9644 ID: 000005346 2326642883 |
| 07/08 | 5,100.00 | ONLINE XFER TO DDA ***9719 ID: 000008817 2326650353 |
| 07/09 | 396.53 | ONLINE XFER TO DDA ***9644 ID: 000004908 2326656575 |
| 07/09 | 7,100.00 | ONLINE XFER TO DDA ***9719 ID: 000008175 2321910735 |
| 07/09 | 29,052.21 | ONLINE XFER TO DDA ***9644 ID: 000009265 2321911091 |
| 07/10 | 15,843.95 | BOOK/XFER-201907100000005591;TO DDA SYSCO CORPORATION 1312903308 |
| 07/10 | 968.44 | ONLINE XFER TO DDA ***9644 ID: 000005671 2322209689 |
| 07/12 | 24,911.23 | BOOK/XFER-201907120000004400;TO DDA SYSCO CORPORATION 1311903256 |
| 07/12 | 18,000.00 | ONLINE XFER TO DDA ***9719 ID: 000000630 2320424335 |
| 07/16 | 4,601.00 | WIRE/OUT-2019071600005312;BNF DRMH LLC 1313303563 |

Continued ...

| Date | Amount | Description |
|---|---|---|
| 07/16 | 4,001.00 | ONLINE XFER TO DDA ***9719 ID: 000003590 2320304507 |
| 07/16 | 836.85 | ONLINE XFER TO DDA ***9644 ID: 000001306 2320304523 |
| 07/17 | 24,380.60 | BOOK/XFER-2019071700005426;TO DDA SYSCO CORPORATION 1311203657 |
| 07/17 | 439.00 | 246392365S66H946B 3807 A1 ACCESS STORAGE 801-9233659 UT 1220101316 |
| 07/19 | 5,462.43 | WIRE/OUT-201907190007518;BNF Fourth East Properties 1314705113 |
| 07/19 | 25,705.52 | BOOK/XFER-2019071900007519;TO DDA SYSCO CORPORATION 1314705115 |
| 07/19 | 18,001.00 | ONLINE XFER TO DDA ***9727 ID: 000008284 2321209119 |
| 07/19 | 80,690.03 | ONLINE XFER TO DDA ***9644 ID: 000007218 2321209255 |
| 07/22 | 4,870.81 | ONLINE XFER TO DDA ***9719 ID: 000009129 2325837751 |
| 07/22 | 32.00 | INSUFFICIENT FUNDS FEE-ITEM PD 1712302265 |
| 07/23 | 15,105.26 | ONLINE XFER TO DDA ***9644 ID: 000005125 2321310179 |
| 07/24 | 19,754.23 | BOOK/XFER-2019072400005076;TO DDA SYSCO CORPORATION 1309602805 |
| 07/24 | 7,501.91 | ONLINE XFER TO DDA ***9727 ID: 000008535 2315914495 |
| 07/24 | 3,001.00 | ONLINE XFER TO DDA ***9719 ID: 000007569 2315900319 |
| 07/25 | 28,630.79 | ONLINE XFER TO DDA ***9644 ID: 000000820 2319719049 |
| 07/25 | 2,001.00 | ONLINE XFER TO DDA ***9719 ID: 000002796 2319719055 |
| 07/26 | 25,413.46 | BOOK/XFER-2019072600004618;TO DDA SYSCO CORPORATION 1314803440 |
| 07/26 | 2,500.00 | ONLINE XFER TO DDA ***9719 ID: 000002282 2322424483 |
| 07/26 | 32.00 | INSUFFICIENT FUNDS FEE-ITEM RT 1711103043 |
| 07/29 | 33,502.04 | ONLINE XFER TO DDA ***9719 ID: 00008458 2327741545 |
| 07/30 | 158.51 | 24767896JWK0S824Y 3807 X MISSION 801-5390852 UT 1222080291 |
| 07/30 | 3,629.00 | ACH OFFSET Utah Operat Rent 190730 REF # 019211006356842 1122022604 |
| 07/30 | 3,977.03 | ACH OFFSET Utah Operat Rent 190730 REF # 019211006356843 1122022605 |
| 07/30 | 6,583.39 | ACH OFFSET Utah Operat Rent 190730 REF # 019211006356841 1122022603 |
| 07/30 | 7,747.53 | ACH OFFSET Utah Operat Rent 190730 REF # 019211006356844 1122022606 |
| 07/31 | 26,363.36 | BOOK/XFER-2019073100010186;TO DDA SYSCO CORPORATION 1315906748 |
| 07/31 | 216.00 | 24492156KJHXLNJYX 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1221895147 |
| 07/31 | 216.00 | 24492156KJHXLT7ZT 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1221895148 |
| 07/31 | 12.00 | MAINTENANCE FEE |

## 25 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1132 | 07/12 | 646.00 | 1143 | 07/09 | 485.00 | 1152 | 07/19 | 6,580.96 |
| 1133 | 07/01 | 109.00 | 1144 | 07/08 | 265.06 | 1153 | 07/25 | 6,735.42 |
| 1135* | 07/05 | 1,344.09 | 1146* | 07/31 | 225.00 | 1153* | 07/30 | 6,735.42 |
| 1136 | 07/02 | 401.50 | 1147 | 07/19 | 124.86 | 1154 | 07/31 | 2,361.40 |
| 1137 | 07/03 | 450.00 | 1148 | 07/22 | 2,371.45 | 1155 | 07/31 | 475.00 |
| 1138 | 07/01 | 37.53 | 1149 | 07/25 | 280.96 | 1157* | 07/30 | 547.88 |
| 1139 | 07/01 | 350.00 | 1150 | 07/18 | 180.00 | 1159* | 07/30 | 4,866.63 |
| 1141* | 07/01 | 626.33 | 1151 | 07/22 | 500.00 | 1160 | 07/31 | 325.00 |
| 1142 | 07/10 | 358.18 | | | | | | |

*Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $32.00 | $32.00 |
| Total Returned Item Fees | $32.00 | $32.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/01 | 52,258.10 | 07/12 | 20,288.21 | 07/24 | 33,756.72 |
| 07/02 | 46,683.97 | 07/16 | 13,808.56 | 07/25 | -3,891.45 |
| 07/03 | 10,067.85 | 07/17 | 7,875.75 | 07/26 | 13,900.71 |
| 07/05 | 2,370.41 | 07/18 | 7,695.75 | 07/29 | 50,437.37 |
| 07/08 | 32,278.78 | 07/19 | -2,070.60 | 07/30 | 16,191.98 |
| 07/09 | 8,078.99 | 07/22 | 47,714.93 | 07/31 | 2,726.83 |
| 07/10 | 8,441.56 | 07/23 | 32,609.67 | | |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 1 of 4
This Statement: July 31, 2019
Last Statement: June 28, 2019

Primary Account ●●●●9644

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

0009371          1613-06-0000-ZFN-PG0007-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®**

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9644 | $4,105.05 | |

## BUSINESS GROWTH CHECKING ●●●●9644                              152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 8,558.94 | 249,563.32 | 67,650.09 | 186,367.12 | 4,105.05 |

### 11 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/03 | 67,782.58 | ONLINE XFER FROM DDA ***9560 ID: 000005708 2322610184 |
| 07/05 | 10,800.00 | ONLINE XFER FROM DDA ***9560 ID: 000005874 2322741596 |
| 07/08 | 396.53 | ONLINE XFER FROM DDA ***9560 ID: 000004908 2326656574 |
| 07/08 | 14,332.19 | ONLINE XFER FROM DDA ***9560 ID: 000005346 2326642882 |
| 07/09 | 29,052.21 | ONLINE XFER FROM DDA ***9560 ID: 000009265 2321911090 |
| 07/10 | 968.44 | ONLINE XFER FROM DDA ***9560 ID: 000005671 2320209688 |
| 07/16 | 836.85 | ONLINE XFER FROM DDA ***9560 ID: 000001306 2320304522 |
| 07/17 | 968.44 | PAYCOM PAYROLL L PAYMEN 315141 REF # 019198007861706 1119802789 |
| 07/19 | 80,690.03 | ONLINE XFER FROM DDA ***9560 ID: 000007218 2321209254 |
| 07/23 | 15,105.26 | ONLINE XFER FROM DDA ***9560 ID: 000005125 2321310178 |
| 07/25 | 28,630.79 | ONLINE XFER FROM DDA ***9560 ID: 000000820 2319719048 |

### 13 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/09 | 29,052.21 | WIRE/OUT-2019070900004134;BNF Paycom Payroll, LLC;OBI 0NJ08 1316802582 |
| 07/10 | 968.44 | WIRE/OUT-2019071000003552;BNF Paycom Payroll, LLC;OBI 0NJ08 1312902068 |
| 07/12 | 130.08 | PAYCOM ACH DEBITS PNC* *NJ** GRREF # 019193004991853 1120124791 |
| 07/12 | 144.00 | PAYCOM ACH DEBITS PNC* *NJ** GRREF # 019193004991854 1120124792 |
| 07/12 | 178.50 | PAYCOM ACH DEBITS PNC* *NJ** GRREF # 019193004991855 1120124793 |
| 07/12 | 384.27 | PAYCOM ACH DEBITS PNC* *NJ** GRREF # 019193004991856 1120124794 |
| 07/17 | 12.50 | PAYCOM ACH DEBITS PNC* *NJ** GRREF # 019198007614344 1119911998 |
| 07/17 | 119.09 | PAYCOM ACH DEBITS PNC* *NJ** GRREF # 019198007614345 1119911999 |
| 07/19 | 7,001.00 | ONLINE XFER TO DDA ***9560 ID: 000005530 2321209469 |
| 07/22 | 1,004.26 | WIRE/OUT-2019072200007923;BNF Paycom Payroll, LLC;OBI 0NJ08 1318705471 |
| 07/25 | 28,630.79 | WIRE/OUT-2019072500009114;BNF Paycom Payroll, LLC;OBI 0NJ08 1311705956 |
| 07/31 | 12.00 | MAINTENANCE FEE |
| 07/31 | 12.95 | TRANSACTION ITEMS FEE |

A division of Zions Bancorporation, N.A. Member FDIC

Case 2:19-bk-03237-DPC    Doc 24    Filed 09/06/19    Entered 09/06/19 10:48:21    Desc
Main Document    Page 84 of 101

0009371-0007001-0025635

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
| --- | --- |
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**


# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**265  CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 140 | 07/05 | 1,039.83 | 1458 | 07/05 | 937.06 | 1521 | 07/12 | 983.86 |
| 1034* | 07/19 | 853.24 | 1459 | 07/05 | 218.01 | 1522 | 07/05 | 1,216.92 |
| 1163* | 07/19 | 706.32 | 1460 | 07/05 | 542.28 | 1523 | 07/08 | 329.57 |
| 1233* | 07/01 | 188.01 | 1461 | 07/05 | 471.25 | 1524 | 07/05 | 417.76 |
| 1273* | 07/01 | 397.49 | 1462 | 07/05 | 445.61 | 1525 | 07/05 | 769.08 |
| 1283* | 07/01 | 945.57 | 1463 | 07/08 | 828.24 | 1526 | 07/08 | 862.74 |
| 1309* | 07/22 | 714.02 | 1464 | 07/08 | 279.86 | 1527 | 07/15 | 632.32 |
| 1335* | 07/01 | 947.29 | 1465 | 07/05 | 156.73 | 1528 | 07/08 | 998.13 |
| 1343* | 07/02 | 285.19 | 1466 | 07/05 | 722.16 | 1529 | 07/08 | 377.55 |
| 1347* | 07/19 | 687.76 | 1467 | 07/08 | 714.79 | 1530 | 07/29 | 295.66 |
| 1363* | 07/08 | 439.25 | 1468 | 07/08 | 593.51 | 1531 | 07/08 | 978.40 |
| 1368* | 07/01 | 1,614.88 | 1469 | 07/05 | 327.76 | 1532 | 07/08 | 450.32 |
| 1383* | 07/08 | 189.70 | 1470 | 07/05 | 634.39 | 1533 | 07/05 | 1,095.11 |
| 1407* | 07/05 | 806.64 | 1471 | 07/08 | 846.79 | 1534 | 07/09 | 1,200.08 |
| 1408 | 07/08 | 729.08 | 1472 | 07/08 | 1,102.39 | 1535 | 07/08 | 2,039.80 |
| 1409 | 07/09 | 127.74 | 1473 | 07/08 | 1,089.81 | 1536 | 07/10 | 396.53 |
| 1411* | 07/08 | 488.45 | 1474 | 07/08 | 655.28 | 1537 | 07/26 | 422.49 |
| 1412 | 07/08 | 979.75 | 1475 | 07/08 | 1,186.39 | 1538 | 07/19 | 748.37 |
| 1413 | 07/11 | 615.65 | 1476 | 07/10 | 842.08 | 1539 | 07/22 | 968.58 |
| 1414 | 07/11 | 612.64 | 1477 | 07/05 | 806.50 | 1540 | 07/29 | 530.72 |
| 1415 | 07/05 | 688.88 | 1478 | 07/05 | 1,027.22 | 1541 | 07/19 | 1,187.32 |
| 1416 | 07/05 | 970.84 | 1479 | 07/05 | 1,308.14 | 1542 | 07/19 | 987.13 |
| 1417 | 07/05 | 778.96 | 1480 | 07/08 | 762.92 | 1543 | 07/19 | 668.82 |
| 1418 | 07/08 | 983.07 | 1481 | 07/09 | 992.37 | 1545* | 07/29 | 847.09 |
| 1419 | 07/15 | 851.22 | 1482 | 07/09 | 1,199.79 | 1547* | 07/22 | 1,644.56 |
| 1420 | 07/08 | 1,336.17 | 1483 | 07/05 | 1,091.50 | 1548 | 07/22 | 1,336.17 |
| 1421 | 07/05 | 1,507.65 | 1484 | 07/05 | 1,265.15 | 1549 | 07/19 | 897.38 |
| 1422 | 07/05 | 991.05 | 1485 | 07/05 | 365.71 | 1550 | 07/22 | 614.28 |
| 1423 | 07/29 | 738.69 | 1486 | 07/08 | 492.04 | 1551 | 07/22 | 254.83 |
| 1424 | 07/05 | 458.59 | 1487 | 07/05 | 890.25 | 1552 | 07/25 | 349.51 |
| 1425 | 07/08 | 449.13 | 1488 | 07/08 | 1,744.56 | 1553 | 07/22 | 513.91 |
| 1426 | 07/08 | 501.58 | 1489 | 07/08 | 963.40 | 1554 | 07/22 | 248.06 |
| 1427 | 07/08 | 347.13 | 1490 | 07/05 | 1,188.17 | 1555 | 07/19 | 1,507.65 |
| 1428 | 07/05 | 477.14 | 1491 | 07/08 | 528.16 | 1557* | 07/19 | 1,185.09 |
| 1429 | 07/22 | 632.85 | 1492 | 07/05 | 778.38 | 1558 | 07/23 | 1,643.53 |
| 1430 | 07/11 | 536.59 | 1493 | 07/08 | 965.19 | 1559 | 07/22 | 851.96 |
| 1431 | 07/08 | 625.65 | 1494 | 07/08 | 429.30 | 1560 | 07/19 | 907.01 |
| 1432 | 07/05 | 451.74 | 1495 | 07/08 | 211.13 | 1561 | 07/22 | 1,095.11 |
| 1433 | 07/11 | 122.96 | 1496 | 07/08 | 644.96 | 1562 | 07/22 | 687.21 |
| 1434 | 07/08 | 507.90 | 1497 | 07/05 | 566.04 | 1563 | 07/22 | 440.21 |
| 1435 | 07/05 | 194.82 | 1498 | 07/19 | 549.94 | 1564 | 07/26 | 128.68 |
| 1436 | 07/08 | 757.25 | 1499 | 07/10 | 694.22 | 1566* | 07/19 | 395.45 |
| 1437 | 07/05 | 423.73 | 1500 | 07/09 | 213.49 | 1567 | 07/19 | 455.28 |
| 1438 | 07/09 | 119.08 | 1501 | 07/05 | 720.52 | 1569* | 07/25 | 373.96 |
| 1439 | 07/15 | 496.51 | 1502 | 07/05 | 340.41 | 1570 | 07/23 | 682.31 |
| 1440 | 07/05 | 235.21 | 1503 | 07/05 | 397.85 | 1571 | 07/22 | 915.44 |
| 1441 | 07/05 | 1,201.95 | 1504 | 07/08 | 471.20 | 1572 | 07/23 | 225.88 |
| 1442 | 07/05 | 205.23 | 1505 | 07/08 | 935.40 | 1573 | 07/22 | 715.20 |
| 1443 | 07/08 | 477.33 | 1506 | 07/08 | 519.64 | 1574 | 07/19 | 794.27 |
| 1444 | 07/08 | 1,080.72 | 1507 | 07/08 | 870.79 | 1575 | 07/19 | 364.85 |
| 1445 | 07/10 | 680.24 | 1508 | 07/12 | 468.41 | 1576 | 07/22 | 630.63 |
| 1446 | 07/05 | 1,006.69 | 1509 | 07/08 | 359.48 | 1577 | 07/19 | 277.55 |
| 1447 | 07/05 | 1,070.18 | 1510 | 07/05 | 765.51 | 1579* | 07/22 | 577.38 |
| 1448 | 07/08 | 616.64 | 1511 | 07/08 | 303.28 | 1580 | 07/19 | 931.44 |
| 1449 | 07/05 | 757.57 | 1512 | 07/05 | 1,027.19 | 1581 | 07/23 | 963.40 |
| 1450 | 07/05 | 571.42 | 1513 | 07/05 | 1,332.85 | 1582 | 07/22 | 513.05 |
| 1451 | 07/08 | 559.07 | 1514 | 07/10 | 725.19 | 1583 | 07/19 | 1,025.38 |
| 1452 | 07/05 | 1,587.92 | 1515 | 07/08 | 385.85 | 1584 | 07/22 | 804.25 |
| 1453 | 07/15 | 257.56 | 1516 | 07/05 | 915.94 | 1585 | 07/22 | 144.34 |
| 1454 | 07/08 | 442.74 | 1517 | 07/08 | 418.30 | 1586 | 07/22 | 269.84 |
| 1455 | 07/08 | 723.24 | 1518 | 07/05 | 1,743.53 | 1587 | 07/22 | 322.95 |
| 1456 | 07/15 | 509.11 | 1519 | 07/05 | 931.44 | 1588 | 07/30 | 167.75 |
| 1457 | 07/05 | 640.59 | 1520 | 07/08 | 452.65 | 1589 | 07/22 | 621.83 |

A division of Zions Bancorporation, N.A. Member FDIC

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1590 | 07/19 | 974.22 | 1617 | 07/22 | 968.80 | 1643 | 07/22 | 344.48 |
| 1591 | 07/19 | 510.11 | 1618 | 07/19 | 647.12 | 1644 | 07/23 | 620.64 |
| 1592 | 07/19 | 400.14 | 1619 | 07/19 | 1,135.50 | 1645 | 07/22 | 446.64 |
| 1593 | 07/19 | 724.12 | 1620 | 07/19 | 282.40 | 1646 | 07/19 | 1,188.50 |
| 1594 | 07/22 | 1,200.08 | 1621 | 07/19 | 241.46 | 1647 | 07/19 | 1,305.61 |
| 1595 | 07/25 | 313.47 | 1622 | 07/22 | 645.04 | 1648 | 07/31 | 93.94 |
| 1596 | 07/19 | 899.83 | 1623 | 07/19 | 950.06 | 1649 | 07/19 | 1,291.10 |
| 1597 | 07/22 | 925.96 | 1624 | 07/22 | 750.73 | 1650 | 07/22 | 2,124.94 |
| 1598 | 07/22 | 488.57 | 1625 | 07/26 | 432.97 | 1651 | 07/19 | 527.13 |
| 1599 | 07/22 | 1,102.39 | 1626 | 07/23 | 750.68 | 1652 | 07/19 | 418.00 |
| 1600 | 07/19 | 1,109.93 | 1627 | 07/19 | 457.83 | 1653 | 07/22 | 398.58 |
| 1601 | 07/23 | 784.89 | 1628 | 07/19 | 768.45 | 1654 | 07/19 | 1,201.95 |
| 1602 | 07/19 | 946.76 | 1629 | 07/22 | 784.45 | 1655 | 07/19 | 633.79 |
| 1603 | 07/19 | 1,188.17 | 1630 | 07/19 | 308.10 | 1656 | 07/19 | 580.68 |
| 1604 | 07/19 | 1,987.97 | 1632* | 07/22 | 358.12 | 1657 | 07/22 | 886.15 |
| 1605 | 07/22 | 433.79 | 1633 | 07/22 | 918.41 | 1658 | 07/22 | 283.55 |
| 1606 | 07/19 | 933.31 | 1634 | 07/22 | 471.41 | 1659 | 07/19 | 496.79 |
| 1607 | 07/22 | 295.91 | 1635 | 07/26 | 191.84 | 1660 | 07/24 | 308.21 |
| 1608 | 07/19 | 395.20 | 1636 | 07/22 | 304.14 | 1661 | 07/22 | 116.01 |
| 1609 | 07/19 | 107.11 | 1637 | 07/26 | 338.33 | 1662 | 07/19 | 427.93 |
| 1610 | 07/19 | 731.19 | 1638 | 07/19 | 991.05 | 1663 | 07/19 | 892.45 |
| 1611 | 07/19 | 573.10 | 1639 | 07/22 | 763.87 | 1664 | 07/22 | 481.80 |
| 1612 | 07/22 | 221.24 | 1640 | 07/22 | 456.05 | 1665 | 07/25 | 540.89 |
| 1614* | 07/19 | 585.32 | 1641 | 07/19 | 696.24 | 1666 | 07/19 | 1,018.23 |
| 1615 | 07/19 | 747.97 | 1642 | 07/19 | 1,216.37 | 6057* | 07/22 | 728.60 |
| 1616 | 07/25 | 418.99 | | | | | | |

* Not in check sequence

......................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

......................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/01 | 4,465.70 | 07/11 | 9,904.44 | 07/23 | 10,623.19 |
| 07/02 | 4,180.51 | 07/12 | 7,615.32 | 07/24 | 10,314.98 |
| 07/03 | 71,963.09 | 07/15 | 4,868.60 | 07/25 | 8,318.16 |
| 07/05 | 39,535.17 | 07/16 | 5,705.45 | 07/26 | 6,803.85 |
| 07/08 | 18,983.09 | 07/17 | 6,542.30 | 07/29 | 4,391.69 |
| 07/09 | 15,130.54 | 07/19 | 33,756.24 | 07/30 | 4,223.94 |
| 07/10 | 11,792.28 | 07/22 | 1,189.26 | 07/31 | 4,105.05 |

# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709



0134211          1613-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ▓▓▓9602 | $3,826.70 | |

## BUSINESS GROWTH CHECKING ▓▓▓9602                                   152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,147.04 | 68,758.02 | 66,078.36 | 0.00 | 3,826.70 |

### 104 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 10.48 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019182005927517  1126987880 |
| 07/01 | 71.07 | AMER EXPR STL 5433990413 REF # 019182006081099  1127062790 |
| 07/01 | 232.16 | AMER EXPR STL 5433990413 REF # 019182006206090  1127067590 |
| 07/01 | 1,518.40 | Citizens NET SETLMT 4445024749143 REF # 019182006051670  1127061059 |
| 07/01 | 1,879.17 | Citizens NET SETLMT 4445024749143 REF # 019182006182761  1127066118 |
| 07/01 | 1,896.71 | Citizens NET SETLMT 4445024749143 REF # 019182006174874  1127065573 |
| 07/01 | 281.30 | DEPOSIT 7676307948 |
| 07/01 | 297.18 | DEPOSIT 7676220032 |
| 07/01 | 338.65 | DEPOSIT 7676307950 |
| 07/02 | 87.60 | AMER EXPR STL 5433990413 REF # 019183007524151  1122593920 |
| 07/02 | 1,694.96 | Citizens NET SETLMT 4445024749143 REF # 019183007613487  1122596990 |
| 07/02 | 311.28 | DEPOSIT 7676101238 |
| 07/03 | 21.18 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019184008714650  1122804365 |
| 07/03 | 82.90 | AMER EXPR STL 5433990413 REF # 019184008803614  1122807248 |
| 07/03 | 2,009.63 | Citizens NET SETLMT 4445024749143 REF # 019184008781879  1122806663 |
| 07/03 | 157.58 | DEPOSIT 7676243065 |
| 07/05 | 10.62 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019186010194827  1122115215 |
| 07/05 | 105.42 | AMER EXPR STL 5433990413 REF # 019186010266194  1122214695 |
| 07/05 | 382.69 | AMER EXPR STL 5433990413 REF # 019186009947375  1122109063 |
| 07/05 | 422.67 | DoorDash, Inc. St Georg ST-Q0D9G5C1N1M3REF # 019186010086760  1122112580 |
| 07/05 | 1,201.57 | Citizens NET SETLMT 4445024749143 REF # 019186009978137  1122109444 |
| 07/05 | 1,310.16 | Citizens NET SETLMT 4445024749143 REF # 019186010289003  1122216109 |
| 07/08 | 371.72 | Adj-001-50-9189000420-DEPOSIT DIDN'T POST  2423900365 |
| 07/08 | 5.40 | AMER EXPR STL 5433990413 REF # 019189001145892  1126154193 |
| 07/08 | 542.30 | AMER EXPR STL 5433990413 REF # 019189001405043  1126241981 |
| 07/08 | 1,461.80 | Citizens NET SETLMT 4445024749143 REF # 019189001372035  1126240372 |
| 07/08 | 1,548.49 | Citizens NET SETLMT 4445024749143 REF # 019189001303445  1126237489 |
| 07/08 | 2,081.68 | Citizens NET SETLMT 4445024749143 REF # 019189001369953  1126240135 |
| 07/08 | 242.76 | DEPOSIT 7676129966 |
| 07/08 | 296.32 | DEPOSIT 7676129933 |
| 07/08 | 618.05 | DEPOSIT 7676129968 |
| 07/09 | 91.23 | AMER EXPR STL 5433990413 REF # 019190002227946  1121388519 |
| 07/09 | 1,282.86 | Citizens NET SETLMT 4445024749143 REF # 019190002315015  1121390754 |
| 07/09 | 232.90 | DEPOSIT 7676061997 |
| 07/09 | 32.00 | fee refund ID: 000000001  2321923522 |
| 07/10 | 760.82 | Adj-001-50-9189000106-DEPOSIT DIDN'T POST  2418500139 |
| 07/10 | 62.92 | AMER EXPR STL 5433990413 REF # 019191003047427  1120099711 |

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*   *This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/10 | 1,684.17 | Citizens NET SETLMT 4445024749143 REF # 019191003097544 1120101275 |
| 07/10 | 310.18 | DEPOSIT 7676046818 |
| 07/11 | 54.46 | AMER EXPR STL 5433990413 REF # 019192003969363 1119969066 |
| 07/11 | 1,713.28 | Citizens NET SETLMT 4445024749143 REF # 019192004047489 1119971012 |
| 07/11 | 319.65 | DEPOSIT 7676125071 |
| 07/12 | 238.41 | AMER EXPR STL 5433990413 REF # 019193004910572 1120107506 |
| 07/12 | 356.65 | DoorDash, Inc. St Georg ST-F7T6M0P7R7F7REF # 019192004743596 1120078339 |
| 07/12 | 1,600.14 | Citizens NET SETLMT 4445024749143 REF # 019193004899548 1120106758 |
| 07/12 | 181.89 | DEPOSIT 7676052066 |
| 07/15 | 22.42 | AMER EXPR STL 5433990413 REF # 019196005607825 1124162690 |
| 07/15 | 134.85 | AMER EXPR STL 5433990413 REF # 019196005979067 1124242466 |
| 07/15 | 1,453.74 | Citizens NET SETLMT 4445024749143 REF # 019196005696777 1124165735 |
| 07/15 | 2,285.26 | Citizens NET SETLMT 4445024749143 REF # 019196005867307 1124236944 |
| 07/15 | 238.68 | DEPOSIT 7676103504 |
| 07/15 | 342.12 | DEPOSIT 7676103388 |
| 07/15 | 343.53 | DEPOSIT 7676103506 |
| 07/16 | 138.10 | AMER EXPR STL 5433990413 REF # 019197006755707 1120081692 |
| 07/16 | 3,126.02 | Citizens NET SETLMT 4445024749143 REF # 019197006733202 1120080764 |
| 07/16 | 265.38 | DEPOSIT 7676063721 |
| 07/17 | 434.65 | AMER EXPR STL 5433990413 REF # 019198007518951 1119894522 |
| 07/17 | 947.16 | Citizens NET SETLMT 4445024749143 REF # 019198007572493 1119896625 |
| 07/17 | 243.48 | DEPOSIT 7676049892 |
| 07/18 | 156.69 | AMER EXPR STL 5433990413 REF # 019199008475082 1121267107 |
| 07/18 | 1,566.33 | Citizens NET SETLMT 4445024749143 REF # 019199008480894 1121267344 |
| 07/18 | 347.36 | DEPOSIT 7676069987 |
| 07/19 | 8.01 | AMER EXPR STL 5433990413 REF # 019200009253074 1120805069 |
| 07/19 | 119.67 | DoorDash, Inc. St Georg ST-E1A1B1V1H6G8REF # 019199009093979 1120776124 |
| 07/19 | 1,423.11 | Citizens NET SETLMT 4445024749143 REF # 019200009291609 1120806395 |
| 07/19 | 383.98 | DEPOSIT 7676025405 |
| 07/22 | 44.85 | AMER EXPR STL 5433990413 REF # 019203009957168 1125350239 |
| 07/22 | 485.92 | AMER EXPR STL 5433990413 REF # 019203010248855 1125432919 |
| 07/22 | 1,328.41 | Citizens NET SETLMT 4445024749143 REF # 019203010225709 1125431346 |
| 07/22 | 1,561.31 | Citizens NET SETLMT 4445024749143 REF # 019203010037342 1125353041 |
| 07/22 | 1,980.37 | Citizens NET SETLMT 4445024749143 REF # 019203010201690 1125429324 |
| 07/22 | 273.27 | DEPOSIT 7676097788 |
| 07/22 | 354.48 | DEPOSIT 7676097790 |
| 07/22 | 537.61 | DEPOSIT 7676141972 |
| 07/23 | 45.54 | AMER EXPR STL 5433990413 REF # 019204001206417 1120982159 |
| 07/23 | 997.26 | Citizens NET SETLMT 4445024749143 REF # 019204001172648 1120980946 |
| 07/23 | 270.54 | DEPOSIT 7676111360 |
| 07/24 | 56.03 | AMER EXPR STL 5433990413 REF # 019205001905490 1115681297 |
| 07/24 | 1,358.68 | Citizens NET SETLMT 4445024749143 REF # 019205001875384 1115680105 |
| 07/24 | 215.29 | DEPOSIT 7676037159 |
| 07/25 | 1,476.33 | Citizens NET SETLMT 4445024749143 REF # 019206002766332 1119569977 |
| 07/25 | 187.56 | DEPOSIT 7676043210 |
| 07/26 | 5.32 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019207003602244 1121894411 |
| 07/26 | 164.45 | AMER EXPR STL 5433990413 REF # 019207003498003 1121891161 |
| 07/26 | 344.64 | DoorDash, Inc. St Georg ST-A9F9P1U9U9U1REF # 019206003360441 1121866087 |
| 07/26 | 1,462.11 | Citizens NET SETLMT 4445024749143 REF # 019207003533317 1121892824 |
| 07/26 | 366.22 | DEPOSIT 7676044431 |
| 07/29 | 13.61 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019210004141787 1127246312 |
| 07/29 | 42.84 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019210004524777 1127311264 |
| 07/29 | 78.73 | AMER EXPR STL 5433990413 REF # 019210004396504 1127304926 |
| 07/29 | 712.10 | AMER EXPR STL 5433990413 REF # 019210004362246 1127303195 |
| 07/29 | 1,284.97 | Citizens NET SETLMT 4445024749143 REF # 019210004504038 1127310043 |
| 07/29 | 1,972.38 | Citizens NET SETLMT 4445024749143 REF # 019210004490416 1127309424 |
| 07/29 | 2,028.56 | Citizens NET SETLMT 4445024749143 REF # 019210004488937 1127309250 |
| 07/29 | 304.06 | DEPOSIT 7676095340 |
| 07/29 | 529.30 | DEPOSIT 7676095338 |
| 07/29 | 219.87 | NIGHT DROP DEPOSIT (PB) 7676060876 |
| 07/30 | 178.36 | AMER EXPR STL 5433990413 REF # 019211005433737 1121974298 |
| 07/30 | 1,546.00 | Citizens NET SETLMT 4445024749143 REF # 019211005456591 1121974862 |
| 07/30 | 247.25 | DEPOSIT 7676053762 |
| 07/31 | 10.64 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019212006362569 1121791841 |
| 07/31 | 244.92 | AMER EXPR STL 5433990413 REF # 019212006413994 1121793153 |
| 07/31 | 1,145.74 | Citizens NET SETLMT 4445024749143 REF # 019212006457650 1121795765 |
| 07/31 | 288.50 | DEPOSIT 7676045472 |

## 39 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 90.00 | 24755425K7X465JR5 3856 JONES PAINT AND GLASS 435-6739644 UT 1226905052 |
| 07/02 | 75.00 | 24337895N5SMG00G3 3856 ST GRG LEISURE SERVICE435-627-4713 UT 1222296418 |
| 07/03 | 10,825.98 | ONLINE XFER TO DDA ***9560 ID: 000002768 2322609611 |
| 07/03 | 155.40 | ST OF UTAH ABC CONS COL RL***** REF # 019183007834628 1122747337 |
| 07/05 | 27.34 | 24692165R2XMW8X1M 3856 ARAMARK UNIFORM 800-504-0328 KY 1222799532 |
| 07/05 | 2,800.00 | ONLINE XFER TO DDA ***9719 ID: 000006015 2322741505 |
| 07/05 | 138.33 | AMER EXPR STL 5433990413 REF # 019186010269886 1122220160 |
| 07/05 | 372.80 | Toast, Inc Toast, Inc ST-I3A0C3I4C0J5REF # 019186010084718 1122145616 |
| 07/05 | 1,426.52 | TOAST, INC. 20190630-5 617-682-0225 REF # 019186010219725 1122148333 |
| 07/08 | 140.29 | 24792625VL8S9HME5 3856 AUTOPAY/DISH NTWK 800-333-3474 CO 1226768946 |
| 07/08 | 99.00 | 24492155XJHW4PKZ8 3856 CHOWLY, INC. HTTPSCHOWLYIN IL 1226587704 |
| 07/08 | 4,373.10 | ONLINE XFER TO DDA ***9560 ID: 000009645 2326642695 |
| 07/08 | 125.00 | INCENTIVIO, INC SALE REF # 019189001204643 1126174684 |
| 07/08 | 32.00 | INSUFFICIENT FUNDS FEE-ITEM PD 1713303325 |
| 07/09 | 179.80 | 24692165X2XYK3VS7 3856 IN *LA BARBA COFFEE 801-9188173 UT 1221884146 |
| 07/09 | 2,495.23 | ONLINE XFER TO DDA ***9560 ID: 000007916 2321910651 |
| 07/09 | 15.00 | fintech.net FintechEFT 81-4334778 REF # 019189002128367 1121360912 |
| 07/10 | 157.10 | 24692165Z2XPLGRKX 3856 AMZN Mktp US*MH71N51G0Amzn.com/bill W 1220201083 |
| 07/10 | 1,594.65 | ONLINE XFER TO DDA ***9560 ID: 000003431 2320209839 |
| 07/10 | 65.83 | QuestarGas QuestarGas *******100 REF # 019190002921073 1120081577 |
| 07/11 | 27.34 | 24692165Z2XWW817M 3856 ARAMARK UNIFORM 800-504-0328 KY 1220198014 |
| 07/12 | 4,979.25 | ONLINE XFER TO DDA ***9560 ID: 000003264 2320412397 |
| 07/12 | 71.86 | ST OF UTAH ABC CONS COL RL***** REF # 019192004132463 1120041300 |
| 07/15 | 230.62 | 247445561G9H9RQR8 3856 STANDARD RESTAURANT EQ801-2633339 UT 1224892356 |
| 07/15 | 172.35 | 246921663ZXEKND0R 3856 CENTURYLINK/SPEEDPAY 800-777-9594 LA 1224689517 |
| 07/16 | 87.98 | Ecolab Inc. ePay EVEN0061-7-1959REF # 019196006630631 1120056179 |
| 07/17 | 65.75 | ST OF UTAH ABC CONS COL RL***** REF # 019197006921774 1119835031 |
| 07/18 | 27.34 | 2469216662XARJX6N 3856 ARAMARK UNIFORM 800-504-0328 KY 1221600423 |
| 07/19 | 13,425.03 | ONLINE XFER TO DDA ***9560 ID: 000002539 2321208925 |
| 07/22 | 6,322.45 | ONLINE XFER TO DDA ***9560 ID: 000009798 2325837829 |
| 07/24 | 3,442.95 | ONLINE XFER TO DDA ***9560 ID: 000000565 2315914591 |
| 07/24 | 100.80 | ST OF UTAH ABC CONS COL RL***** REF # 019204001298770 1115630263 |
| 07/25 | 27.34 | 24692166D2XMBZ5PQ 3856 ARAMARK UNIFORM 800-504-0328 KY 1219692837 |
| 07/26 | 3,640.41 | ONLINE XFER TO DDA ***9560 ID: 000003061 2322410903 |
| 07/29 | 7,352.64 | ONLINE XFER TO DDA ***9560 ID: 000004510 2327741341 |
| 07/29 | 200.00 | Red2Black Accoun BILL I 147-4360055 REF # 019210004291743 1127263713 |
| 07/30 | 542.37 | CITIZENS BANK NA WEB PAY REF # 01921000519815 1121960300 |
| 07/31 | 161.51 | ST OF UTAH ABC CONS COL RL***** REF # 019211005576242 1121741779 |
| 07/31 | 12.00 | MAINTENANCE FEE |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $32.00 | $32.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**DAILY BALANCES**

| Date | Balance | | Date | Balance | | Date | Balance |
|------|---------|---|------|---------|---|------|---------|
| 07/01 | 7,582.16 | | 07/12 | 1,293.68 | | 07/23 | 2,822.26 |
| 07/02 | 9,601.00 | | 07/15 | 5,711.31 | | 07/24 | 908.51 |
| 07/03 | 890.91 | | 07/16 | 9,152.83 | | 07/25 | 2,545.06 |
| 07/05 | -440.95 | | 07/17 | 10,712.37 | | 07/26 | 1,247.39 |
| 07/08 | 1,958.18 | | 07/18 | 12,755.41 | | 07/29 | 881.17 |
| 07/09 | 907.14 | | 07/19 | 1,265.15 | | 07/30 | 2,310.41 |
| 07/10 | 1,907.65 | | 07/22 | 1,508.92 | | 07/31 | 3,826.70 |
| 07/11 | 3,967.70 | | | | | | |

Zions Bank

This page intentionally left blank

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

0134209  1613-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19-BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9586 | $873.03 | |

## BUSINESS GROWTH CHECKING ●●●●9586                                                   152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,119.80 | 137,114.08 | 137,360.85 | 0.00 | 873.03 |

### 126 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 30.53 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019182006221219 1127069121 |
| 07/01 | 32.31 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019182006216335 1127068732 |
| 07/01 | 86.62 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019182005927511 1126987878 |
| 07/01 | 784.79 | AMER EXPR STL 5433990397 REF # 019182006001187 1127062844 |
| 07/01 | 1,052.49 | AMER EXPR STL 5433990397 REF # 019182006206288 1127067732 |
| 07/01 | 3,076.01 | Citizens NET SETLMT 4445024751628 REF # 019182006051682 1127061063 |
| 07/01 | 3,555.63 | Citizens NET SETLMT 4445024751628 REF # 019182006182773 1127066122 |
| 07/01 | 3,677.47 | Citizens NET SETLMT 4445024751628 REF # 019182006174886 1127065577 |
| 07/01 | 341.75 | DEPOSIT 7676210558 |
| 07/01 | 473.51 | DEPOSIT 7676210560 |
| 07/01 | 647.59 | DEPOSIT 7676210556 |
| 07/02 | 23.91 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019183007690962 1122598260 |
| 07/02 | 685.58 | AMER EXPR STL 5433990397 REF # 019183007524313 1122594039 |
| 07/02 | 3,673.85 | Citizens NET SETLMT 4445024751628 REF # 019183007013496 1122596993 |
| 07/02 | 508.52 | DEPOSIT 7676102708 |
| 07/03 | 81.69 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019184008714641 1122804362 |
| 07/03 | 529.83 | AMER EXPR STL 5433990397 REF # 019184008803773 1122807357 |
| 07/03 | 2,326.76 | Citizens NET SETLMT 4445024751628 REF # 019184008781891 1122806667 |
| 07/03 | 598.88 | DEPOSIT 7676109551 |
| 07/05 | 17.83 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019186010194821 1122115212 |
| 07/05 | 65.01 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019186010295364 1122216481 |
| 07/05 | 250.39 | AMER EXPR STL 5433990397 REF # 019186009947425 1122108095 |
| 07/05 | 641.35 | AMER EXPR STL 5433990397 REF # 019186010266349 1122214799 |
| 07/05 | 2,001.23 | DoorDash, Inc. 900 East ST-V8Z7O7A1J5V6REF # 019186010092588 1122113326 |
| 07/05 | 2,595.85 | Citizens NET SETLMT 4445024751628 REF # 019186010289015 1122216113 |
| 07/05 | 2,812.46 | Citizens NET SETLMT 4445024751628 REF # 019186009978149 1122109448 |
| 07/05 | 14.58 | DEPOSIT 7676224107 |
| 07/05 | 406.66 | DEPOSIT 7676224105 |
| 07/05 | 452.61 | DEPOSIT 7676224111 |
| 07/08 | 23.91 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019189001275581 1126236248 |
| 07/08 | 64.37 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019189001240110 1126236607 |
| 07/08 | 351.12 | AMER EXPR STL 5433990397 REF # 019189001146019 1126154287 |
| 07/08 | 1,059.81 | AMER EXPR STL 5433990397 REF # 019189001405212 1126242100 |
| 07/08 | 2,627.17 | Citizens NET SETLMT 4445024751628 REF # 019189001303457 1126237493 |
| 07/08 | 2,699.19 | Citizens NET SETLMT 4445024751628 REF # 019189001369965 1126240139 |
| 07/08 | 3,650.57 | Citizens NET SETLMT 4445024751628 REF # 019189001372047 1126240376 |
| 07/08 | 402.92 | DEPOSIT 7676342482 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | **STATEMENT BALANCE** | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9.  *This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/08 | 426.58 | DEPOSIT 7676342478 |
| 07/08 | 462.25 | DEPOSIT 7676342480 |
| 07/09 | 16.38 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019190002193534 1121387355 |
| 07/09 | 528.55 | AMER EXPR STL 5433990397 REF # 019190002228013 1121388576 |
| 07/09 | 2,525.29 | Citizens NET SETLMT 4445024751628 REF # 019190002315024 1121390757 |
| 07/09 | 268.48 | DEPOSIT 7676059671 |
| 07/10 | 9.69 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019191003137287 1120103055 |
| 07/10 | 228.60 | AMER EXPR STL 5433990397 REF # 019191003047569 1120099808 |
| 07/10 | 1,572.91 | Citizens NET SETLMT 4445024751628 REF # 019191003097556 1120101279 |
| 07/10 | 530.32 | DEPOSIT 7676044510 |
| 07/11 | 54.50 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019192003928878 1119967067 |
| 07/11 | 403.42 | AMER EXPR STL 5433990397 REF # 019192003969515 1119969165 |
| 07/11 | 2,570.05 | Citizens NET SETLMT 4445024751628 REF # 019192004047501 1119971016 |
| 07/11 | 472.62 | DEPOSIT 7676113761 |
| 07/12 | 52.33 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019193004835200 1120104277 |
| 07/12 | 712.09 | AMER EXPR STL 5433990397 REF # 019193004910635 1120107546 |
| 07/12 | 1,557.41 | DoorDash, Inc. 900 East ST-B4G8U8D0K5R6REF # 019192004742754 1120078138 |
| 07/12 | 2,753.75 | Citizens NET SETLMT 4445024751628 REF # 019193004899560 1120106762 |
| 07/12 | 316.37 | DEPOSIT 7676049490 |
| 07/15 | 12.18 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019196005970156 1124241433 |
| 07/15 | 18.30 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019196005836899 1124235163 |
| 07/15 | 27.77 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019196005748253 1124166344 |
| 07/15 | 1,243.10 | AMER EXPR STL 5433990397 REF # 019196005979110 1124242490 |
| 07/15 | 2,600.37 | Citizens NET SETLMT 4445024751628 REF # 019196005596789 1124165739 |
| 07/15 | 6,195.65 | Citizens NET SETLMT 4445024751628 REF # 019196005867319 1124236948 |
| 07/15 | 309.62 | DEPOSIT 7676100859 |
| 07/15 | 433.49 | DEPOSIT 7676100861 |
| 07/15 | 1,187.34 | DEPOSIT 7676100863 |
| 07/16 | 54.27 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019197006835156 1120083902 |
| 07/16 | 806.55 | AMER EXPR STL 5433990397 REF # 019197006755818 1120081776 |
| 07/16 | 3,087.93 | Citizens NET SETLMT 4445024751628 REF # 019197006733208 1120080766 |
| 07/16 | 357.19 | DEPOSIT 7676061370 |
| 07/17 | 62.99 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019198007484221 1119892826 |
| 07/17 | 489.26 | AMER EXPR STL 5433990397 REF # 019198007519024 1119894564 |
| 07/17 | 2,203.08 | Citizens NET SETLMT 4445024751628 REF # 019198007572505 1119896629 |
| 07/17 | 438.69 | DEPOSIT 7676047191 |
| 07/18 | 80.81 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019199008547378 1121269300 |
| 07/18 | 4,412.45 | Citizens NET SETLMT 4445024751628 REF # 019199008480906 1121267348 |
| 07/18 | 410.55 | DEPOSIT 7676123996 |
| 07/19 | 78.86 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019200009348989 1120809055 |
| 07/19 | 333.79 | AMER EXPR STL 5433990397 REF # 019200009253365 1120805271 |
| 07/19 | 1,805.54 | DoorDash, Inc. 900 East ST-M6B0W8K1M8Y7REF # 019199009093848 1120776109 |
| 07/19 | 2,773.54 | Citizens NET SETLMT 4445024751628 REF # 019200009291621 1120806399 |
| 07/19 | 436.14 | DEPOSIT 7676098864 |
| 07/22 | 18.30 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019203010123800 1125424884 |
| 07/22 | 26.91 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019203009862505 1125347491 |
| 07/22 | 71.78 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019203010118925 1125424502 |
| 07/22 | 485.23 | AMER EXPR STL 5433990397 REF # 019203009957370 1125350372 |
| 07/22 | 1,479.58 | AMER EXPR STL 5433990397 REF # 019203010248907 1125432952 |
| 07/22 | 2,720.06 | Citizens NET SETLMT 4445024751628 REF # 019203010037354 1125353045 |
| 07/22 | 2,948.66 | Citizens NET SETLMT 4445024751628 REF # 019203010225721 1125431350 |
| 07/22 | 3,069.02 | Citizens NET SETLMT 4445024751628 REF # 019203010201702 1125429328 |
| 07/22 | 364.51 | DEPOSIT 7676166361 |
| 07/22 | 405.05 | DEPOSIT 7676166359 |
| 07/22 | 483.96 | DEPOSIT 7676166357 |
| 07/23 | 970.07 | AMER EXPR STL 5433990397 REF # 019204001206579 1120982282 |
| 07/23 | 2,853.13 | Citizens NET SETLMT 4445024751628 REF # 019204001172651 1120980947 |
| 07/23 | 532.21 | DEPOSIT 7676059820 |
| 07/24 | 45.80 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019205001966504 1115684354 |
| 07/24 | 356.45 | AMER EXPR STL 5433990397 REF # 019205001905632 1115681395 |
| 07/24 | 2,585.67 | Citizens NET SETLMT 4445024751628 REF # 019205001875396 1115680109 |
| 07/25 | 77.90 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019206002705774 1119568532 |
| 07/25 | 2,428.22 | Citizens NET SETLMT 4445024751628 REF # 019206002766344 1119569981 |
| 07/25 | 376.68 | DEPOSIT 7676041219 |
| 07/26 | 44.23 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019207003602238 1121894409 |
| 07/26 | 464.59 | AMER EXPR STL 5433990397 REF # 019207003498078 1121891329 |
| 07/26 | 2,021.94 | DoorDash, Inc. 900 East ST-F7B5W5Y8Y0U2REF # 019206003359568 1121865917 |
| 07/26 | 3,601.51 | Citizens NET SETLMT 4445024751628 REF # 019207003533329 1121892828 |
| 07/26 | 393.83 | DEPOSIT 7676055485 |
| 07/26 | 511.98 | DEPOSIT 7676055487 |
| 07/29 | 28.29 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019210004529700 1127311647 |
| 07/29 | 31.99 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019210004524771 1127311262 |

Continued ...

| Date | Amount | Description |
|---|---|---|
| 07/29 | 141.65 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019210004141778  1127246309 |
| 07/29 | 757.20 | AMER EXPR STL 5433990397 REF # 019210004396643  1127305021 |
| 07/29 | 1,226.83 | AMER EXPR STL 5433990397 REF # 019210004362284  1127303217 |
| 07/29 | 1,695.72 | Citizens NET SETLMT 4445024751628 REF # 019210004488949  1127309254 |
| 07/29 | 2,973.43 | Citizens NET SETLMT 4445024751628 REF # 019210004490428  1127309428 |
| 07/29 | 3,101.20 | Citizens NET SETLMT 4445024751628 REF # 019210004504050  1127310047 |
| 07/29 | 238.48 | DEPOSIT 7676092864 |
| 07/29 | 473.48 | DEPOSIT 7676092866 |
| 07/29 | 668.99 | DEPOSIT 7676092868 |
| 07/30 | 56.47 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019211005407190  1121973211 |
| 07/30 | 769.58 | AMER EXPR STL 5433990397 REF # 019211005343776  1121974330 |
| 07/30 | 3,522.01 | Citizens NET SETLMT 4445024751628 REF # 019211005456594  1121974863 |
| 07/30 | 382.25 | DEPOSIT 7676073319 |
| 07/31 | 27.00 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019212006362563  1121791839 |
| 07/31 | 580.59 | AMER EXPR STL 5433990397 REF # 019212006414032  1121793175 |
| 07/31 | 2,738.73 | Citizens NET SETLMT 4445024751628 REF # 019212006457662  1121795769 |
| 07/31 | 507.32 | DEPOSIT 7676065186 |

## 54 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 07/01 | 403.63 | SWIRE COCA COLA WEB_PMT REF # 019182005921808  1127042747 |
| 07/02 | 133.66 | ST OF UTAH ABC CONS COL RL***** REF # 019182006276742  1122516402 |
| 07/02 | 178.99 | Toast, Inc Toast, Inc ST-X8U3L3A9J5M8REF # 019183007508552  1122611297 |
| 07/03 | 21,172.51 | ONLINE XFER TO DDA ***9560 ID: 000000637  2322609575 |
| 07/05 | 62.07 | 24692165R2XMVY48G 3823 ARAMARK UNIFORM 800-504-0328 KY  1222799530 |
| 07/05 | 4,500.00 | ONLINE XFER TO DDA ***9719 ID: 000005498  2322737639 |
| 07/05 | 45.30 | VANTIV_INTG_PYMT BILLNG 4445046722864 REF # 019186010170407  1122147209 |
| 07/05 | 50.63 | GENERAL DISTRIBU EDI PY 2391410001 REF # 019186009952545  1122148701 |
| 07/05 | 404.13 | Toast, Inc Toast, Inc ST-M3X6H5D7N0E7REF # 019186010266131  1122219838 |
| 07/05 | 425.33 | STONE GROUND BAK SALE REF # 019186010181634  1122161382 |
| 07/05 | 655.45 | AMER EXPR STL 5433990397 REF # 019186010269938  1122220198 |
| 07/05 | 3,055.60 | TOAST, INC. 20190630-5 617-682-0225 REF # 019186010219727  1122148335 |
| 07/08 | 88.79 | 24692165W2X6K72TK 3823 AMZN Mktp US*MH32A60E2Amzn.com/bill W  1226587703 |
| 07/08 | 99.00 | 24492155XJHW4PH15 3823 CHOWLY, INC. HTTPSCHOWLYIN IL  1226587702 |
| 07/08 | 10,974.09 | ONLINE XFER TO DDA ***9560 ID: 000000891  2326342665 |
| 07/08 | 125.00 | INCENTIVIO, INC 3823 REF # 019189001204647  1126174688 |
| 07/08 | 386.24 | COMCAST 8495440 0142124 ******* REF # 019189000988783  1126177681 |
| 07/09 | 4,448.66 | ONLINE XFER TO DDA ***9560 ID: 000004450  2321910641 |
| 07/10 | 89.90 | 24692165Y2XJYTXFY 3823 IN *LA BARBA COFFEE 801-9188173 UT  1220201082 |
| 07/10 | 110.00 | 24692165Z2XLGGF5T 3823 SLCOHD - FOOD 801-313-6602 UT  1220201081 |
| 07/10 | 1,639.13 | ONLINE XFER TO DDA ***9560 ID: 000004016  2320209813 |
| 07/10 | 93.00 | QuestarGas QuestarGas *******437 REF # 019190002921053  1120081557 |
| 07/11 | 62.07 | 24692165Z2XWVZTYL 3823 ARAMARK UNIFORM 800-504-0328 KY  1220198012 |
| 07/11 | 58.70 | GENERAL DISTRIBU EDI PY 2403980001 REF # 019192003971447  1119983338 |
| 07/11 | 368.81 | STONE GROUND BAK SALE REF # 019192004102287  1119987694 |
| 07/12 | 8,490.75 | ONLINE XFER TO DDA ***9560 ID: 000000031  2320412347 |
| 07/15 | 611.63 | CHRYSLER CAPITAL PAYMEN *******226 REF # 019196005569122  1124188897 |
| 07/15 | 111.43 | SWIRE COCA COLA WEB_PMT REF # 019196005692845  1124214504 |
| 07/16 | 98.33 | Ecolab Inc. ePay EVEN0061-3-1956REF # 019196006636625  1120056176 |
| 07/17 | 89.90 | 24692166S2XXV8YEM 3823 IN *LA BARBA COFFEE 801-9188173 UT  1220101317 |
| 07/17 | 556.56 | CHRYSLER CAPITAL PAYMEN ******* REF # 019197006922632  1119835068 |
| 07/18 | 62.07 | 24692166ZXAT0MXB 3823 ARAMARK UNIFORM 800-504-0328 KY  1221600421 |
| 07/18 | 70.91 | GENERAL DISTRIBU EDI PY 2418960001 REF # 019199008528838  1121279935 |
| 07/18 | 133.68 | STONE GROUND BAK SALE REF # 019199008424039  1121281284 |
| 07/18 | 319.05 | STONE GROUND BAK SALE REF # 019199008424038  1121281283 |
| 07/19 | 27,696.13 | ONLINE XFER TO DDA ***9560 ID: 000009810  2321208887 |
| 07/22 | 11,178.82 | ONLINE XFER TO DDA ***9560 ID: 000001106  2325837781 |
| 07/22 | 76.76 | SWIRE COCA COLA WEB_PMT REF # 019203009953696  1125397024 |
| 07/23 | 73.18 | ST OF UTAH ABC CONS COL RL***** REF # 019203010304164  1120917004 |
| 07/24 | 44.95 | 24692166Q2XBNW5FW 3823 IN *LA BARBA COFFEE 801-9188173 UT  1215899255 |
| 07/24 | 8,395.21 | ONLINE XFER TO DDA ***9560 ID: 000009186  2315914565 |
| 07/25 | 6.44 | 24610436D09FKGTAX 3823 THE HOME DEPOT #4403 SALT LAKE CIT UT  1219692835 |
| 07/25 | 57.07 | 24692166S2XVMBZ6MS 3823 ARAMARK UNIFORM 800-504-0328 KY  1219692834 |
| 07/25 | 28.35 | GENERAL DISTRIBU EDI PY 2434150001 REF # 019206002795284  1119581490 |
| 07/25 | 314.20 | STONE GROUND BAK SALE REF # 019206002687457  1119582717 |
| 07/26 | 8,652.15 | ONLINE XFER TO DDA ***9560 ID: 000006227  2322410869 |
| 07/29 | 20.37 | 24247606FEJD3J7AG 3823 LAMONICAS RESTAURANT E801-263-3221 UT  1228092715 |
| 07/29 | 11,970.02 | ONLINE XFER TO DDA ***9560 ID: 000003610  2327741311 |
| 07/29 | 200.00 | Red2Black Accoun BILL I 147-1939774 REF # 019210004291749  1127263716 |



# ZIONS BANK®

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 07/29 | 73.05 | SWIRE COCA COLA WEB_PMT REF # 019210004365302  1127328777 |
| 07/30 | 37.07 | ST OF UTAH ABC CONS COL RL***** REF # 019210004603463  1121916985 |
| 07/31 | 89.90 | 24692166K2XK00TSE 3823 IN *LA BARBA COFFEE 801-9188173 UT  1221895149 |
| 07/31 | 8,250.18 | ONLINE XFER TO DDA ***9560 ID: 000000227  2321915105 |
| 07/31 | 12.00 | MAINTENANCE FEE |

..................................................................................................................

**0  CHECKS PROCESSED**

There were no transactions this period.

..................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

..................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/01 | 14,484.87 | 07/12 | 1,004.60 | 07/23 | 6,223.98 |
| 07/02 | 19,064.08 | 07/15 | 12,309.36 | 07/24 | 751.74 |
| 07/03 | 1,428.73 | 07/16 | 16,526.97 | 07/25 | 3,228.48 |
| 07/05 | 1,488.09 | 07/17 | 19,074.53 | 07/26 | 1,614.41 |
| 07/08 | 1,792.86 | 07/18 | 23,392.63 | 07/29 | 688.23 |
| 07/09 | 682.90 | 07/19 | 1,124.37 | 07/30 | 5,381.47 |
| 07/10 | 1,092.39 | 07/22 | 1,941.75 | 07/31 | 873.03 |
| 07/11 | 4,103.40 | | | | |

This page intentionally left blank



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0134215          1613-06-0000-ZFN-PG0030-XXXX0

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9651 | $88.00 | |

## BUSINESS GROWTH CHECKING ●●●●●9651                                                   152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 100.00 | 0.00 | 12.00 | 0.00 | 88.00 |

**0 DEPOSITS/CREDITS**

There were no transactions this period.

**1 CHARGE/DEBIT**

| Date | Amount | Description |
|---|---|---|
| 07/31 | 12.00 | MAINTENANCE FEE |

**0 CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance |
|---|---|
| 07/31 | 88.00 |

A division of Zions Bancorporation, N.A. Member FDIC

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | STATEMENT BALANCE | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |
| *Transfer to Line 9.* | | *This balance should agree with line 5, above.* | |

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

Visit us online at www.zionsbank.com

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**