# Davis Miles
## McGuire Gardner

40 E. Rio Salado Parkway, Suite 425
Tempe, AZ 85281
Telephone: (480) 733-6800
Fax: (877) 715-7366
efile.dockets@davismiles.com

Pernell W. McGuire – SBN 015909
Aubrey Thomas – SBN 029446
M. Preston Gardner – SBN 029868
*Attorneys for Debtors*

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | Case No.: 2:19-bk-03237-MCW |
| EVEN STEVENS UTAH, LLC, *et al.* | Chapter 11 |
| Debtors. | (Jointly Administered) |
| This filing applies to: | **NOTICE OF FILING MONTHLY OPERATING REPORT** |
| ☐  All Debtors | |
| ☒  Specified Debtors | |
| Even Stevens Utah, LLC | |

Debtor, and Debtor in Possession, Even Stevens Utah, LLC, through counsel undersigned hereby gives notice that it has filed the attached operating report for the month of May, 2019.

/ / /

/ / /

1

DATED this 6th day of August, 2019

**DAVIS MILES MCGUIRE GARDNER, PLLC**

By:     /s/ Pernell W. McGuire
        Pernell W. McGuire
        *Attorneys for Debtors*

I certify that on August 6, 2019, I electronically filed the foregoing **NOTICE OF FILING MONTHLY OPERATING REPORT** with the Clerk of the Court for the United States Bankruptcy Court by using the CM/ECF system.

I further certify that parties of record in this case who either are registered CM/ECF users, or who have registered for electronic notice, or who have consented in writing to electronic service, will be served through the CM/ECF system.

I further certify that some of the parties of record in this case have not consented to electronic service. I have caused a copy of the foregoing document to be placed in the U.S. Mail, First Class, postage-prepaid to:

    None

By:  */s/ Marykay Lipari*
    Marykay Lipari

3

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

In re:                              )     CASE NO.  2:19-bk-03237
                                    )
                                    )     **BUSINESS AND INDUSTRY**
                                    )     **MONTHLY OPERATING REPORT**
                                    )
                                    )     MONTH OF    5/1/2019
                                    )
                                    )     DATE PETITION FILED:    3/21/2019
                                    )
Debtor:                             )
**Even Stevens Utah, LLC**          )     TAXPAYER ID NO. :       81-4334778

Nature of Debtor's Business: Fast Casual Restaurant

DATE DISCLOSURE STATEMENT  FILED _____ TO BE FILED  TBD

DATE PLAN OF REORGANIZATION  FILED _____ TO BE FILED  TBD

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND
THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

**RESPONSIBLE PARTY:**

_____        CEO
ORIGINAL  SIGNATURE OF RESPONSIBLE PARTY        _____
                                                        TITLE

Brooks Pickering                        _____
PRINTED NAME  OF RESPONSIBLE PARTY                      DATE

**PREPARER:** _____

_____        Consultant
ORIGINAL  SIGNATURE  OF  PREPARER       _____
                                                        TITLE

Dane Clark                              06/14/2019
PRINTED NAME OF PREPARER                        DATE

**PERSON TO CONTACT REGARDING THIS REPORT:**  Nate Larsen (Controller)

PHONE NUMBER: #801-727-7234

ADDRESS: 1225 E. Fort Union Blvd. Ste. 200 Midvale, UT 84047

FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

**CURRENT MONTH"S**
**RECEIPTS AND DISBURSEMENTS**

| | Zions Operating 9578 | Zions Operating 9594 | Zions Operating 9628 | Zions Operating 9610 | Zions Operating 9602 | Zions Operating 9586 | Zions Operating 9636 | Zions Operating 9560 | Zions Payroll 9644 | Zions Tax 9651 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | BANK ACCOUNTS | | | | | | |
| Balance at Beginning of Period | $ 25,882.01 | $ 26,808.93 | $ 27,077.54 | $ 20,290.63 | $ 14,073.17 | $ 22,446.53 | $ 26,547.52 | $ 2,870.23 | $ 50.00 | $ 32,038.06 | $ 198,084.62 |
| **RECEIPTS** | | | | | | | | | | | |
| Cash Sales | 141,921.12 | 90,691.69 | 62,064.09 | 65,045.28 | 75,391.75 | 148,764.45 | 82,619.17 | 29,973.91 | 242.66 | | 696,714.12 |
| Accounts Receivable | | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | | |
| Transfers from Other DIP Accounts | | | | | | | | 576,320.54 | 269,130.44 | 69,149.34 | 914,600.32 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Other  (attach list) | | | | | | | | | | | |
| *Bank Fees Returned | | | | | | | | | | | |
| *Refunds - Payroll & Supplies | | | | | | | | | | | |
| TOTAL RECEIPTS | $ 141,921.12 | $ 90,691.69 | $ 62,064.09 | $ 65,045.28 | $ 75,391.75 | 148,764.45 | $ 82,619.17 | $ 606,294.45 | $ 269,373.10 | $ 69,149.34 | $ 1,611,314.44 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Business - Ordinary Operations | 13,817.22 | 10,972.62 | 6,094.98 | 10,813.76 | 7,409.75 | 17,611.88 | 40,067.24 | 372,044.58 | 265,231.12 | 45,452.89 | 789,516.04 |
| Capitol Improvements | | | | | | | | | | | |
| Pre-Petition Debt | | | | | | | | | | | |
| Transfers to Other DIP Accounts | 151,773.43 | 105,115.62 | 82,427.95 | 73,318.27 | 80,719.36 | 151,960.04 | 67,637.71 | 185,446.08 | | 16,201.86 | 914,600.32 |
| | | | | | | | | | | | |
| Other  (attach list) | | | | | | | | | | | |
| *Bank Fees | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | 3.00 | | | 3.00 | 24.00 |
| Reorganization Expenses: | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | |
| Accountant Fees | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | |
| U. S. Trustee Quarterly Fee | | | | | | | | | | | |
| Court Costs | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | $ 165,593.65 | $ 116,091.24 | $ 88,525.93 | $ 84,135.03 | $ 88,132.11 | 169,574.92 | $ 107,707.95 | $ 557,490.66 | $ 265,231.12 | $ 61,657.75 | $ 1,704,140.36 |
| Balance at End of Month | $ 2,209.48 | $ 1,409.38 | $ 615.70 | $ 1,200.88 | $ 1,332.81 | $ 1,636.06 | $ 1,458.74 | $ 51,674.02 | $ 4,191.98 | $ 39,529.65 | $ 105,258.70 |

*Information provided above should reconcile with balance sheet and income statement amounts

| **DISBURSEMENTS FOR CALCULATING QUARTERLY FEES** | |
|---|---|
| Total Disbursements From Above | 1,704,140.36 |
| Less: Transfers to Other DIP Accounts | 914,600.32 |
| Plus: Estate Disbursements Made by Outside Sources (payments from escrow; 2-party check; etc.) | |
| Total Disbursements for Calculating Quarterly Fees | $ 789,540.04 |

Page 2

# RECEIPT DETAIL

Month: MAY

Account # ●●●9578 - DT SLC

Bank Name Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/1/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,788.67 |
| 5/2/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,062.75 |
| 5/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,562.33 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,138.09 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,682.74 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 7,492.88 |
| 5/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,511.37 |
| 5/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,929.14 |
| 5/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,474.34 |
| 5/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,534.66 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,067.69 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,500.93 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,586.86 |
| 5/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,800.75 |
| 5/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,153.75 |
| 5/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,766.69 |
| 5/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,187.24 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,013.35 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,276.37 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,731.97 |
| 5/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,516.75 |
| 5/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,675.76 |
| 5/23/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,376.94 |
| 5/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,458.84 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,614.93 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,325.44 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,379.15 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,580.42 |
| 5/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,839.33 |
| 5/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,909.33 |
| 5/31/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,299.82 |
| 5/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 25.17 |
| 5/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 11.63 |
| 5/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 5/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 28.18 |
| 5/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.66 |
| 5/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.13 |
| 5/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 37.44 |
| 5/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.90 |
| 5/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.45 |
| 5/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 26.56 |
| 5/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.13 |
| 5/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 549.58 |
| 5/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 470.77 |
| 5/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 757.07 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 573.82 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 791.61 |
| 5/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 431.43 |
| 5/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 325.61 |

| Date | Description | Category | Amount |
|---|---|---|---|
| 5/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 635.06 |
| 5/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 940.26 |
| 5/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 809.78 |
| 5/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 839.67 |
| 5/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 651.10 |
| 5/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 780.07 |
| 5/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 378.23 |
| 5/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 981.45 |
| 5/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 861.17 |
| 5/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,111.37 |
| 5/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 307.29 |
| 5/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 929.35 |
| 5/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 723.67 |
| 5/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 224.93 |
| 5/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 271.15 |
| 5/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 876.76 |
| 5/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 943.86 |
| 5/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 274.87 |
| 5/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 679.44 |
| 5/31/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 492.60 |
| 5/1/2019 | DEPOSIT | Cash deposits from Store | 463.49 |
| 5/3/2019 | DEPOSIT | Cash deposits from Store | 412.06 |
| 5/3/2019 | DEPOSIT | Cash deposits from Store | 470.30 |
| 5/6/2019 | DEPOSIT | Cash deposits from Store | 330.98 |
| 5/6/2019 | DEPOSIT | Cash deposits from Store | 338.25 |
| 5/6/2019 | DEPOSIT | Cash deposits from Store | 459.13 |
| 5/7/2019 | DEPOSIT | Cash deposits from Store | 481.74 |
| 5/8/2019 | DEPOSIT | Cash deposits from Store | 291.82 |
| 5/9/2019 | DEPOSIT | Cash deposits from Store | 387.90 |
| 5/10/2019 | DEPOSIT | Cash deposits from Store | 226.58 |
| 5/13/2019 | DEPOSIT | Cash deposits from Store | 360.72 |
| 5/14/2019 | DEPOSIT | Cash deposits from Store | 299.30 |
| 5/14/2019 | DEPOSIT | Cash deposits from Store | 423.16 |
| 5/14/2019 | DEPOSIT | Cash deposits from Store | 524.97 |
| 5/15/2019 | DEPOSIT | Cash deposits from Store | 279.46 |
| 5/20/2019 | DEPOSIT | Cash deposits from Store | 352.47 |
| 5/20/2019 | DEPOSIT | Cash deposits from Store | 383.18 |
| 5/20/2019 | DEPOSIT | Cash deposits from Store | 541.52 |
| 5/21/2019 | DEPOSIT | Cash deposits from Store | 343.75 |
| 5/21/2019 | DEPOSIT | Cash deposits from Store | 343.86 |
| 5/21/2019 | DEPOSIT | Cash deposits from Store | 359.45 |
| 5/23/2019 | DEPOSIT | Cash deposits from Store | 374.93 |
| 5/23/2019 | DEPOSIT | Cash deposits from Store | 471.94 |
| 5/24/2019 | DEPOSIT | Cash deposits from Store | 414.18 |
| 5/29/2019 | DEPOSIT | Cash deposits from Store | 227.96 |
| 5/29/2019 | DEPOSIT | Cash deposits from Store | 301.10 |
| 5/29/2019 | DEPOSIT | Cash deposits from Store | 323.92 |
| 5/29/2019 | DEPOSIT | Cash deposits from Store | 345.78 |
| 5/29/2019 | DEPOSIT | Cash deposits from Store | 417.44 |
| 5/30/2019 | DEPOSIT | Cash deposits from Store | 303.11 |
| 5/31/2019 | DEPOSIT | Cash deposits from Store | 315.56 |
| 5/3/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 831.19 |
| 5/10/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 1,025.13 |
| 5/17/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 1,010.91 |
| 5/24/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 884.96 |
| 5/31/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 1,552.73 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 141,921.12 |

Page 2.1

# RECEIPT DETAIL

**Month:** MAY

**Account #** _____9594 - Draper

**Bank Name** Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/1/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,880.55 |
| 5/2/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,180.27 |
| 5/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,903.74 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,643.70 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,371.41 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,129.57 |
| 5/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,373.35 |
| 5/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,659.24 |
| 5/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,678.03 |
| 5/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,836.52 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,347.95 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,823.52 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,410.64 |
| 5/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,273.24 |
| 5/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,919.78 |
| 5/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,068.07 |
| 5/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,275.00 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,747.41 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,494.27 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,595.12 |
| 5/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,797.18 |
| 5/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,168.99 |
| 5/23/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,728.73 |
| 5/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,792.22 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,957.23 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,106.23 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,241.81 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,451.30 |
| 5/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,255.49 |
| 5/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,898.67 |
| 5/31/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,467.13 |
| 5/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 5.14 |
| 5/21/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 5.38 |
| 5/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 377.57 |
| 5/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 345.21 |
| 5/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 391.07 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 548.96 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 602.45 |
| 5/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 129.39 |
| 5/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 350.79 |
| 5/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 334.53 |
| 5/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 227.97 |
| 5/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 383.59 |
| 5/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 612.42 |
| 5/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 241.69 |
| 5/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 144.77 |
| 5/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 575.98 |

| Date | Description | | Category | Amount |
|---|---|---|---|---|
| 5/17/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 304.27 |
| 5/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 276.49 |
| 5/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 433.31 |
| 5/21/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 149.24 |
| 5/22/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 240.89 |
| 5/23/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 856.39 |
| 5/24/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 313.89 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 339.95 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 425.70 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 811.17 |
| 5/29/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 280.06 |
| 5/30/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 348.45 |
| 5/31/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 117.45 |
| 5/1/2019 | DEPOSIT | | Cash deposits from Store | 21.14 |
| 5/2/2019 | DEPOSIT | | Cash deposits from Store | 244.61 |
| 5/3/2019 | DEPOSIT | | Cash deposits from Store | 314.59 |
| 5/6/2019 | DEPOSIT | | Cash deposits from Store | 191.94 |
| 5/6/2019 | DEPOSIT | | Cash deposits from Store | 246.23 |
| 5/6/2019 | DEPOSIT | | Cash deposits from Store | 264.64 |
| 5/7/2019 | DEPOSIT | | Cash deposits from Store | 309.25 |
| 5/7/2019 | DEPOSIT | | Cash deposits from Store | 314.66 |
| 5/8/2019 | DEPOSIT | | Cash deposits from Store | 146.54 |
| 5/9/2019 | DEPOSIT | | Cash deposits from Store | 191.25 |
| 5/10/2019 | DEPOSIT | | Cash deposits from Store | 115.62 |
| 5/13/2019 | DEPOSIT | | Cash deposits from Store | 240.23 |
| 5/13/2019 | DEPOSIT | | Cash deposits from Store | 358.41 |
| 5/13/2019 | DEPOSIT | | Cash deposits from Store | 416.70 |
| 5/14/2019 | DEPOSIT | | Cash deposits from Store | 272.08 |
| 5/15/2019 | DEPOSIT | | Cash deposits from Store | 157.60 |
| 5/16/2019 | DEPOSIT | | Cash deposits from Store | 248.86 |
| 5/17/2019 | DEPOSIT | | Cash deposits from Store | 259.69 |
| 5/20/2019 | DEPOSIT | | Cash deposits from Store | 239.92 |
| 5/20/2019 | DEPOSIT | | Cash deposits from Store | 257.91 |
| 5/20/2019 | DEPOSIT | | Cash deposits from Store | 331.92 |
| 5/21/2019 | DEPOSIT | | Cash deposits from Store | 262.20 |
| 5/22/2019 | DEPOSIT | | Cash deposits from Store | 251.85 |
| 5/23/2019 | DEPOSIT | | Cash deposits from Store | 213.19 |
| 5/24/2019 | DEPOSIT | | Cash deposits from Store | 375.37 |
| 5/28/2019 | DEPOSIT | | Cash deposits from Store | 135.91 |
| 5/28/2019 | DEPOSIT | | Cash deposits from Store | 141.62 |
| 5/28/2019 | DEPOSIT | | Cash deposits from Store | 297.28 |
| 5/28/2019 | DEPOSIT | | Cash deposits from Store | 416.40 |
| 5/29/2019 | DEPOSIT | | Cash deposits from Store | 181.48 |
| 5/30/2019 | DEPOSIT | | Cash deposits from Store | 209.13 |
| 5/31/2019 | DEPOSIT | | Cash deposits from Store | 203.21 |
| 5/3/2019 | DoorDash, Inc. 1800948598Draper | CCDS | Sales Service Fee | 1,431.21 |
| 5/10/2019 | DoorDash, Inc. 1800948598Draper | CCDS | Sales Service Fee | 1,436.69 |
| 5/17/2019 | DoorDash, Inc. 1800948598Draper | CCDS | Sales Service Fee | 856.83 |
| 5/24/2019 | DoorDash, Inc. 1800948598Draper | CCDS | Sales Service Fee | 982.85 |
| 5/31/2019 | DoorDash, Inc. 1800948598Draper | CCDS | Sales Service Fee | 1,502.15 |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 90,691.69 |

Page 2.2

# RECEIPT DETAIL

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/1/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,791.47 |
| 5/2/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,902.10 |
| 5/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,595.48 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,293.18 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,862.37 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,901.45 |
| 5/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,550.78 |
| 5/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,145.10 |
| 5/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,555.37 |
| 5/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,323.44 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,680.48 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,813.38 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,950.18 |
| 5/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,658.64 |
| 5/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,179.06 |
| 5/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,446.44 |
| 5/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,320.36 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,272.32 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,730.31 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,737.11 |
| 5/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 31.50 |
| 5/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,125.42 |
| 5/23/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,042.31 |
| 5/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 987.12 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,286.84 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,336.43 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,419.42 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,709.44 |
| 5/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,586.64 |
| 5/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,288.70 |
| 5/31/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,748.93 |
| 5/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 9.67 |
| 5/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 14.91 |
| 5/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 14.50 |
| 5/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 20.31 |
| 5/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 42.58 |
| 5/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 164.54 |
| 5/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 156.53 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 371.46 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 450.54 |

| Date | Description | | Category | Amount |
|---|---|---|---|---|
| 5/7/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 69.27 |
| 5/8/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 122.53 |
| 5/9/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 186.33 |
| 5/10/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 83.39 |
| 5/13/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 169.47 |
| 5/13/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 351.57 |
| 5/14/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 87.41 |
| 5/15/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 91.00 |
| 5/16/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 103.18 |
| 5/17/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 224.63 |
| 5/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 206.90 |
| 5/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 321.47 |
| 5/22/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 322.51 |
| 5/23/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 202.29 |
| 5/24/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 619.27 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 20.79 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 211.82 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 400.30 |
| 5/29/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 295.05 |
| 5/30/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 161.24 |
| 5/31/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 91.91 |
| 5/1/2019 | DEPOSIT | | Cash deposits from Store | 337.54 |
| 5/2/2019 | DEPOSIT | | Cash deposits from Store | 95.72 |
| 5/6/2019 | DEPOSIT | | Cash deposits from Store | 125.61 |
| 5/6/2019 | DEPOSIT | | Cash deposits from Store | 155.01 |
| 5/6/2019 | DEPOSIT | | Cash deposits from Store | 201.39 |
| 5/6/2019 | DEPOSIT | | Cash deposits from Store | 363.50 |
| 5/7/2019 | DEPOSIT | | Cash deposits from Store | 139.43 |
| 5/8/2019 | DEPOSIT | | Cash deposits from Store | 292.24 |
| 5/9/2019 | DEPOSIT | | Cash deposits from Store | 246.11 |
| 5/10/2019 | DEPOSIT | | Cash deposits from Store | 107.47 |
| 5/13/2019 | DEPOSIT | | Cash deposits from Store | 197.78 |
| 5/13/2019 | DEPOSIT | | Cash deposits from Store | 267.34 |
| 5/13/2019 | DEPOSIT | | Cash deposits from Store | 350.77 |
| 5/14/2019 | DEPOSIT | | Cash deposits from Store | 402.13 |
| 5/15/2019 | DEPOSIT | | Cash deposits from Store | 209.47 |
| 5/16/2019 | DEPOSIT | | Cash deposits from Store | 180.99 |
| 5/17/2019 | DEPOSIT | | Cash deposits from Store | 189.86 |
| 5/20/2019 | DEPOSIT | | Cash deposits from Store | 187.55 |
| 5/20/2019 | DEPOSIT | | Cash deposits from Store | 239.48 |
| 5/21/2019 | DEPOSIT | | Cash deposits from Store | 260.05 |
| 5/22/2019 | DEPOSIT | | Cash deposits from Store | 237.37 |
| 5/23/2019 | DEPOSIT | | Cash deposits from Store | 191.54 |
| 5/28/2019 | DEPOSIT | | Cash deposits from Store | 137.81 |
| 5/28/2019 | DEPOSIT | | Cash deposits from Store | 174.14 |
| 5/28/2019 | DEPOSIT | | Cash deposits from Store | 213.08 |
| 5/28/2019 | DEPOSIT | | Cash deposits from Store | 247.11 |
| 5/28/2019 | DEPOSIT | | Cash deposits from Store | 339.06 |
| 5/29/2019 | DEPOSIT | | Cash deposits from Store | 129.79 |
| 5/30/2019 | DEPOSIT | | Cash deposits from Store | 370.59 |
| 5/3/2019 | DoorDash, Inc. 1800948598Logan | CCDS | Sales Service Fee | 295.13 |
| 5/10/2019 | DoorDash, Inc. 1800948598Logan | CCDS | Sales Service Fee | 330.90 |
| 5/17/2019 | DoorDash, Inc. 1800948598Logan | CCDS | Sales Service Fee | 365.10 |
| 5/24/2019 | DoorDash, Inc. 1800948598Logan | CCDS | Sales Service Fee | 313.96 |
| 5/31/2019 | DoorDash, Inc. 1800948598Logan | CCDS | Sales Service Fee | 309.93 |
| | | | | |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 62,064.09 |

# RECEIPT DETAIL

Month: MAY
Account # ▓▓▓9610 - Ogden
Bank Name Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/1/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,346.74 |
| 5/2/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,439.96 |
| 5/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,368.20 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 943.90 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,724.50 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,098.23 |
| 5/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,173.91 |
| 5/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,289.80 |
| 5/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,382.21 |
| 5/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,874.01 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,801.37 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,897.46 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,936.46 |
| 5/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,633.85 |
| 5/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,560.26 |
| 5/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,375.05 |
| 5/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,676.98 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,703.17 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,930.33 |
| 5/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,513.30 |
| 5/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 898.94 |
| 5/23/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,584.25 |
| 5/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,421.45 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,057.85 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,349.17 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,008.83 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,050.51 |
| 5/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,416.85 |
| 5/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,235.81 |
| 5/31/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,433.34 |
| 5/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 27.39 |
| 5/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 15.64 |
| 5/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.86 |
| 5/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 5.92 |
| 5/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.82 |
| 5/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 132.41 |
| 5/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 208.53 |
| 5/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 22.99 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 66.10 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 436.85 |
| 5/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 122.87 |
| 5/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 218.07 |
| 5/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 153.63 |
| 5/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 358.44 |

| | | | | |
|---|---|---|---|---|
| 5/13/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 93.58 |
| 5/13/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 358.04 |
| 5/14/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 53.01 |
| 5/15/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 534.21 |
| 5/16/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 61.49 |
| 5/17/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 309.97 |
| 5/20/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 115.43 |
| 5/20/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 167.70 |
| 5/21/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 104.31 |
| 5/22/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 283.44 |
| 5/23/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 105.17 |
| 5/24/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 441.88 |
| 5/28/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 70.19 |
| 5/28/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 247.43 |
| 5/28/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 262.29 |
| 5/29/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 125.15 |
| 5/30/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 178.18 |
| 5/31/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 161.57 |
| 5/1/2019 | DEPOSIT | | Cash Deposit from Store | 90.00 |
| 5/2/2019 | DEPOSIT | | Cash Deposit from Store | 209.00 |
| 5/3/2019 | DEPOSIT | | Cash Deposit from Store | 392.87 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 161.59 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 337.10 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 422.07 |
| 5/7/2019 | DEPOSIT | | Cash Deposit from Store | 413.56 |
| 5/8/2019 | DEPOSIT | | Cash Deposit from Store | 345.91 |
| 5/9/2019 | DEPOSIT | | Cash Deposit from Store | 292.52 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 230.14 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 263.91 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 283.38 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 354.37 |
| 5/14/2019 | DEPOSIT | | Cash Deposit from Store | 437.02 |
| 5/15/2019 | DEPOSIT | | Cash Deposit from Store | 349.81 |
| 5/16/2019 | DEPOSIT | | Cash Deposit from Store | 282.36 |
| 5/17/2019 | DEPOSIT | | Cash Deposit from Store | 445.87 |
| 5/20/2019 | DEPOSIT | | Cash Deposit from Store | 202.57 |
| 5/20/2019 | DEPOSIT | | Cash Deposit from Store | 222.02 |
| 5/22/2019 | DEPOSIT | | Cash Deposit from Store | 225.95 |
| 5/22/2019 | DEPOSIT | | Cash Deposit from Store | 350.48 |
| 5/23/2019 | DEPOSIT | | Cash Deposit from Store | 371.78 |
| 5/24/2019 | DEPOSIT | | Cash Deposit from Store | 251.68 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 162.78 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 283.27 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 337.95 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 483.25 |
| 5/29/2019 | DEPOSIT | | Cash Deposit from Store | 325.53 |
| 5/30/2019 | DEPOSIT | | Cash Deposit from Store | 258.56 |
| 5/31/2019 | DEPOSIT | | Cash Deposit from Store | 203.88 |
| 5/3/2019 | DoorDash, Inc. 1800948598Ogden CCDS | | Sales Service Fee | 755.12 |
| 5/10/2019 | DoorDash, Inc. 1800948598Ogden CCDS | | Sales Service Fee | 867.39 |
| 5/17/2019 | DoorDash, Inc. 1800948598Ogden CCDS | | Sales Service Fee | 987.06 |
| 5/24/2019 | DoorDash, Inc. 1800948598Ogden CCDS | | Sales Service Fee | 889.82 |
| 5/31/2019 | DoorDash, Inc. 1800948598Ogden CCDS | | Sales Service Fee | 944.46 |
| | | | | |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 65,045.28 |

## RECEIPT DETAIL

Month: MAY

Account # ████9602 - St. George

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/1/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,488.45 |
| 5/2/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,475.05 |
| 5/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,469.58 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,818.62 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,946.86 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,707.75 |
| 5/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,940.22 |
| 5/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,353.24 |
| 5/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,670.34 |
| 5/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,154.39 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,267.38 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,078.82 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,206.49 |
| 5/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,747.64 |
| 5/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,435.36 |
| 5/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,373.51 |
| 5/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,207.77 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 815.57 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,304.46 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,580.57 |
| 5/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,664.35 |
| 5/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,649.26 |
| 5/23/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,133.44 |
| 5/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,572.99 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,695.29 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,750.10 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,891.29 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,646.28 |
| 5/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,491.57 |
| 5/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,286.78 |
| 5/31/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,167.24 |
| 5/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.70 |
| 5/1/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 135.09 |
| 5/2/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 72.08 |
| 5/3/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 196.21 |
| 5/6/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 49.32 |

| Date | Description | Type | Amount |
|---|---|---|---|
| 5/6/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 566.54 |
| 5/7/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 56.20 |
| 5/8/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 27.99 |
| 5/9/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 86.17 |
| 5/10/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 93.45 |
| 5/13/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 77.36 |
| 5/13/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 353.99 |
| 5/14/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 209.64 |
| 5/15/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 191.97 |
| 5/16/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 86.54 |
| 5/17/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 83.17 |
| 5/20/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 233.24 |
| 5/20/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 489.92 |
| 5/21/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 96.47 |
| 5/22/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 166.83 |
| 5/23/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 149.65 |
| 5/24/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 48.37 |
| 5/28/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 212.77 |
| 5/28/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 389.61 |
| 5/28/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 617.79 |
| 5/29/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 397.49 |
| 5/30/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 107.13 |
| 5/31/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 114.09 |
| 5/1/2019 | DEPOSIT | Cash Deposit from Store | 296.82 |
| 5/2/2019 | DEPOSIT | Cash Deposit from Store | 410.56 |
| 5/6/2019 | DEPOSIT | Cash Deposit from Store | 334.66 |
| 5/6/2019 | DEPOSIT | Cash Deposit from Store | 441.98 |
| 5/6/2019 | DEPOSIT | Cash Deposit from Store | 506.27 |
| 5/6/2019 | DEPOSIT | Cash Deposit from Store | 677.97 |
| 5/8/2019 | DEPOSIT | Cash Deposit from Store | 336.82 |
| 5/9/2019 | DEPOSIT | Cash Deposit from Store | 281.35 |
| 5/10/2019 | DEPOSIT | Cash Deposit from Store | 411.31 |
| 5/13/2019 | DEPOSIT | Cash Deposit from Store | 214.24 |
| 5/13/2019 | DEPOSIT | Cash Deposit from Store | 306.38 |
| 5/13/2019 | DEPOSIT | Cash Deposit from Store | 498.32 |
| 5/14/2019 | DEPOSIT | Cash Deposit from Store | 415.92 |
| 5/16/2019 | DEPOSIT | Cash Deposit from Store | 276.85 |
| 5/16/2019 | DEPOSIT | Cash Deposit from Store | 370.58 |
| 5/17/2019 | DEPOSIT | Cash Deposit from Store | 213.49 |
| 5/20/2019 | DEPOSIT | Cash Deposit from Store | 452.61 |
| 5/20/2019 | DEPOSIT | Cash Deposit from Store | 455.49 |
| 5/20/2019 | DEPOSIT | Cash Deposit from Store | 492.29 |
| 5/21/2019 | DEPOSIT | Cash Deposit from Store | 360.59 |
| 5/22/2019 | DEPOSIT | Cash Deposit from Store | 117.81 |
| 5/23/2019 | DEPOSIT | Cash Deposit from Store | 416.81 |
| 5/24/2019 | DEPOSIT | Cash Deposit from Store | 549.28 |
| 5/28/2019 | DEPOSIT | Cash Deposit from Store | 375.97 |
| 5/28/2019 | DEPOSIT | Cash Deposit from Store | 454.81 |
| 5/28/2019 | DEPOSIT | Cash Deposit from Store | 553.29 |
| 5/28/2019 | DEPOSIT | Cash Deposit from Store | 616.51 |
| 5/29/2019 | DEPOSIT | Cash Deposit from Store | 339.41 |
| 5/30/2019 | DEPOSIT | Cash Deposit from Store | 204.34 |
| 5/31/2019 | DEPOSIT | Cash Deposit from Store | 237.21 |
| 5/3/2019 | DoorDash, Inc.  1800948598St George CCDS | Sales Service Fee | 269.13 |
| 5/10/2019 | DoorDash, Inc.  1800948598St George CCDS | Sales Service Fee | 168.84 |
| 5/17/2019 | DoorDash, Inc.  1800948598St George CCDS | Sales Service Fee | 372.92 |
| 5/24/2019 | DoorDash, Inc.  1800948598St George CCDS | Sales Service Fee | 292.61 |
| 5/31/2019 | DoorDash, Inc.  1800948598St George CCDS | Sales Service Fee | 357.87 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 75,391.75 |

Page 2.5

# RECEIPT DETAIL

Month: MAY
Account # ●●●●9586 - Sugarhouse

Bank Name Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/1/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,450.56 |
| 5/2/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,915.46 |
| 5/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,643.62 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,830.93 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,096.17 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,742.60 |
| 5/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,208.66 |
| 5/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,618.19 |
| 5/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,240.31 |
| 5/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,787.63 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,658.87 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,119.46 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,930.73 |
| 5/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,280.98 |
| 5/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,753.83 |
| 5/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,794.79 |
| 5/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,003.32 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,787.50 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,041.54 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,586.19 |
| 5/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,974.19 |
| 5/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,586.56 |
| 5/23/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,270.94 |
| 5/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,752.70 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,764.96 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,105.27 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,127.25 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,095.48 |
| 5/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,889.74 |
| 5/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,140.77 |
| 5/31/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,065.75 |
| 5/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 20.97 |
| 5/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 14.22 |
| 5/21/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 27.92 |
| 5/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 116.52 |
| 5/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 20.41 |
| 5/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 14.22 |
| 5/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 19.59 |
| 5/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 38.97 |
| 5/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 26.46 |
| 5/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 7.26 |

| Date | Description | Type | Amount |
|---|---|---|---|
| 5/31/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 5/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 242.30 |
| 5/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 419.78 |
| 5/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 534.59 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 667.02 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 776.98 |
| 5/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 675.05 |
| 5/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 199.04 |
| 5/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 532.70 |
| 5/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 565.99 |
| 5/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 595.34 |
| 5/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,368.37 |
| 5/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 453.28 |
| 5/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 333.29 |
| 5/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 597.40 |
| 5/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 459.04 |
| 5/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 381.71 |
| 5/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 952.73 |
| 5/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 423.88 |
| 5/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 367.12 |
| 5/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 378.04 |
| 5/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,120.15 |
| 5/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 437.77 |
| 5/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,397.65 |
| 5/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 2,469.99 |
| 5/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 548.47 |
| 5/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 360.10 |
| 5/31/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 525.41 |
| 5/1/2019 | DEPOSIT | Cash Deposit from Store | 709.28 |
| 5/2/2019 | DEPOSIT | Cash Deposit from Store | 269.45 |
| 5/3/2019 | DEPOSIT | Cash Deposit from Store | 590.65 |
| 5/6/2019 | DEPOSIT | Cash Deposit from Store | 515.92 |
| 5/6/2019 | DEPOSIT | Cash Deposit from Store | 535.51 |
| 5/6/2019 | DEPOSIT | Cash Deposit from Store | 824.53 |
| 5/7/2019 | DEPOSIT | Cash Deposit from Store | 438.96 |
| 5/8/2019 | DEPOSIT | Cash Deposit from Store | 953.87 |
| 5/9/2019 | DEPOSIT | Cash Deposit from Store | 406.14 |
| 5/10/2019 | DEPOSIT | Cash Deposit from Store | 436.28 |
| 5/13/2019 | DEPOSIT | Cash Deposit from Store | 494.06 |
| 5/13/2019 | DEPOSIT | Cash Deposit from Store | 537.27 |
| 5/13/2019 | DEPOSIT | Cash Deposit from Store | 718.16 |
| 5/14/2019 | DEPOSIT | Cash Deposit from Store | 518.55 |
| 5/15/2019 | DEPOSIT | Cash Deposit from Store | 808.33 |
| 5/16/2019 | DEPOSIT | Cash Deposit from Store | 210.68 |
| 5/17/2019 | DEPOSIT | Cash Deposit from Store | 523.84 |
| 5/20/2019 | DEPOSIT | Cash Deposit from Store | 201.96 |
| 5/20/2019 | DEPOSIT | Cash Deposit from Store | 268.76 |
| 5/21/2019 | DEPOSIT | Cash Deposit from Store | 614.33 |
| 5/22/2019 | DEPOSIT | Cash Deposit from Store | 555.12 |
| 5/23/2019 | DEPOSIT | Cash Deposit from Store | 804.17 |
| 5/24/2019 | DEPOSIT | Cash Deposit from Store | 677.48 |
| 5/28/2019 | DEPOSIT | Cash Deposit from Store | 539.52 |
| 5/28/2019 | DEPOSIT | Cash Deposit from Store | 347.29 |
| 5/28/2019 | DEPOSIT | Cash Deposit from Store | 374.63 |
| 5/29/2019 | DEPOSIT | Cash Deposit from Store | 454.07 |
| 5/30/2019 | DEPOSIT | Cash Deposit from Store | 754.39 |
| 5/31/2019 | DEPOSIT | Cash Deposit from Store | 866.44 |
| | DEPOSIT | Cash Deposit from Store | 319.52 |
| | DEPOSIT | Cash Deposit from Store | 540.73 |
| 5/3/2019 | DoorDash, Inc.  1800948598900 East  CCDS | Sales Service Fee | 2,312.10 |
| 5/10/2019 | DoorDash, Inc.  1800948598900 East  CCDS | Sales Service Fee | 1,720.79 |
| 5/17/2019 | DoorDash, Inc.  1800948598900 East  CCDS | Sales Service Fee | 1,978.95 |
| 5/24/2019 | DoorDash, Inc.  1800948598900 East  CCDS | Sales Service Fee | 1,942.14 |
| 5/31/2019 | DoorDash, Inc.  1800948598900 East  CCDS | Sales Service Fee | 1,636.21 |
| | | Total Cash/Electronic Receipts | 148,764.45 |

# RECEIPT DETAIL

Month: MAY
Account # ▮▮▮▮9636 - CWHeights
Bank Name Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/1/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,725.58 |
| 5/2/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,371.92 |
| 5/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,249.48 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,507.69 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,658.63 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,730.21 |
| 5/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,744.57 |
| 5/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,975.49 |
| 5/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,454.93 |
| 5/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,983.69 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,575.26 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,165.33 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,703.38 |
| 5/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,880.98 |
| 5/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,318.50 |
| 5/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,149.25 |
| 5/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,269.10 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,586.46 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,971.31 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,965.41 |
| 5/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,979.62 |
| 5/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,504.72 |
| 5/23/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,675.70 |
| 5/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,567.15 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,631.75 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,689.29 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,735.47 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,123.97 |
| 5/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,018.71 |
| 5/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,351.35 |
| 5/31/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,566.58 |
| 5/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 1.61 |
| 5/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 42.21 |
| 5/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 19.45 |
| 5/6/2019 | 5/3 BANKCARD SYS7300604847COMB. EXC.CCD4 | Store CC Transaction Settlement | 62.72 |
| 5/1/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 146.10 |
| 5/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 291.86 |
| 5/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 981.08 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 397.52 |
| 5/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 738.25 |
| 5/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 262.66 |
| 5/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 125.39 |
| 5/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 332.78 |
| 5/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 266.04 |
| 5/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 309.02 |
| 5/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,258.25 |
| 5/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 766.22 |
| 5/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 277.88 |

| Date | Description | | Category | Amount |
|---|---|---|---|---|
| 5/16/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 79.94 |
| 5/17/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 268.70 |
| 5/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 324.89 |
| 5/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 693.95 |
| 5/21/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 310.36 |
| 5/22/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 548.44 |
| 5/23/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 165.33 |
| 5/24/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 257.90 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 312.39 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 354.82 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 672.99 |
| 5/29/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 131.28 |
| 5/30/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 138.76 |
| 5/31/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 481.21 |
| 5/1/2019 | DEPOSIT | | Cash Deposit from Store | 165.95 |
| 5/3/2019 | DEPOSIT | | Cash Deposit from Store | 219.00 |
| 5/3/2019 | DEPOSIT | | Cash Deposit from Store | 220.28 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 376.36 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 392.08 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 398.44 |
| 5/8/2019 | DEPOSIT | | Cash Deposit from Store | 199.91 |
| 5/8/2019 | DEPOSIT | | Cash Deposit from Store | 322.61 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 125.62 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 279.69 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 286.46 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 329.20 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 331.82 |
| 5/14/2019 | DEPOSIT | | Cash Deposit from Store | 275.50 |
| 5/15/2019 | DEPOSIT | | Cash Deposit from Store | 261.25 |
| 5/16/2019 | DEPOSIT | | Cash Deposit from Store | 162.77 |
| 5/20/2019 | DEPOSIT | | Cash Deposit from Store | 246.87 |
| 5/20/2019 | DEPOSIT | | Cash Deposit from Store | 266.38 |
| 5/20/2019 | DEPOSIT | | Cash Deposit from Store | 350.99 |
| 5/20/2019 | DEPOSIT | | Cash Deposit from Store | 396.10 |
| 5/21/2019 | DEPOSIT | | Cash Deposit from Store | 175.36 |
| 5/22/2019 | DEPOSIT | | Cash Deposit from Store | 286.87 |
| 5/23/2019 | DEPOSIT | | Cash Deposit from Store | 204.17 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 124.48 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 234.00 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 376.36 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 405.38 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 420.19 |
| 5/29/2019 | DEPOSIT | | Cash Deposit from Store | 138.63 |
| 5/30/2019 | DEPOSIT | | Cash Deposit from Store | 261.69 |
| 5/31/2019 | DEPOSIT | | Cash Deposit from Store | 207.06 |
| 5/3/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,417.04 |
| 5/10/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,649.57 |
| 5/17/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,613.47 |
| 5/24/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,852.57 |
| 5/31/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,793.57 |
| | | | Total Cash/Electronic Receipts | 82,619.17 |

Page 2.7

# RECEIPT DETAIL

Month: MAY
Account # ****9560 - UT Operating

Bank Name Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/15/2019 | DEPOSIT | Refund for Charges made in error | 673.68 |
| 5/22/2019 | DEPOSIT | Sub Lease Rent | 2,800.00 |
| 5/15/2019 | MOBILE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 25,980.06 |
| 5/1/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 27,161.87 |
| 5/2/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 3,973.28 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 5,071.79 |
| 5/8/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 13,287.23 |
| 5/21/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 4,354.91 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 3,531.92 |
| 5/24/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 9,195.23 |
| 5/28/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 3,819.31 |
| 5/31/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 14,058.53 |
| 5/1/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 23,081.66 |
| 5/2/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 4,246.31 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 6,672.73 |
| 5/7/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 15,378.53 |
| 5/10/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 12,893.09 |
| 5/21/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 5,033.18 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 3,355.42 |
| 5/24/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 11,358.66 |
| 5/28/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 19,364.76 |
| 5/31/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 10,811.49 |
| 5/2/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 30,158.80 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 4,277.72 |
| 5/8/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 8,998.97 |
| 5/17/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 24,130.83 |
| 5/21/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 1,906.85 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 3,054.05 |
| 5/24/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 4,784.32 |
| 5/28/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 10,752.36 |
| 5/31/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 8,122.39 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 2,957.54 |
| 5/8/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 10,411.79 |
| 5/21/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 9,551.58 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 2,557.10 |
| 5/24/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 3,542.38 |
| 5/28/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 13,178.35 |
| 5/31/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 5,941.64 |
| 5/2/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 22,362.49 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 2,742.18 |
| 5/10/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 10,745.92 |
| 5/21/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 6,100.56 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 576.43 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 1,662.39 |
| 5/24/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 4,584.35 |
| 5/28/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 6,763.96 |
| 5/31/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 5,222.20 |
| 5/2/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 30,281.73 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 2,136.86 |
| 5/8/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 8,809.00 |
| 5/21/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 5,590.03 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 1,924.96 |
| 5/24/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 3,147.57 |
| 5/28/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 6,524.20 |
| 5/31/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 6,349.51 |
| 5/2/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 28,376.63 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 939.28 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 3,511.80 |
| 5/21/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 10,776.89 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 2,831.03 |
| 5/24/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 5,809.69 |
| 5/28/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 9,557.22 |
| 5/31/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 5,835.17 |
| 5/2/2019 | ONLINE XFER FROM DDA ***9651 | InterCo Transfer of Cash | 16,201.86 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9677 | Returning operating funds for vendor payments, transferred from ES WA | 5,009.49 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9719 | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 2,001.00 |
| 5/3/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 1,500.00 |
| 5/28/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 9,457.22 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9750 | Returning operating funds for vendor payments, transferred from ES ID | 8,532.52 |

| | | Total Cash/Electronic Receipts | 606,294.45 |
|---|---|---|---|

# RECEIPT DETAIL

**Month:** MAY

**Account #** ●●●●9644 - UT Payroll

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/2/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 132,169.21 |
| 5/22/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 34,007.04 |
| 5/17/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 7,940.34 |
| 5/20/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 13,294.19 |
| 5/17/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 15,427.44 |
| 5/20/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 10,763.89 |
| 5/20/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 8,929.33 |
| 5/17/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 16,377.12 |
| 5/17/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 12,557.79 |
| 5/17/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 17,664.09 |
| 5/16/2019 | PAYCOM PAYROLL L1772407000PAYMENTS  CCD2 | Payroll | 242.66 |
|  |  |  |  |
|  |  | Total Cash/Electronic Receipts | 269,373.10 |

Page 2.9

# RECEIPT DETAIL

Month: MAY
Account # 9651 - UT Tax

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/1/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 12,319.23 |
| 5/21/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 6,950.60 |
| 5/7/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 9,362.19 |
| 5/28/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 10,742.58 |
| 5/16/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 13,572.88 |
| 5/2/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 16,201.86 |
| | | | |
| | | Total Cash/Electronic Receipts | 69,149.34 |

Page 2.10

# Profit & Loss - Even Stevens Utah LLC

**Case Number: 2:19-bk-03237**

| Account Description | 05/31/2019 Totals | 2019 Year-To-Date Total |
|---|---|---|
| Sales | 593,525 | 3,054,360 |
| Cost of Goods Sold | 202,381 | 1,086,919 |
| Gross Profit | 391,144 | 1,967,441 |
| Operating Expense | | |
| Payroll | 220,880 | 1,147,969 |
| Rent | 41,644 | 207,596 |
| Advertising & Marketing | 3,600 | 11,497 |
| Utilities | 16,790 | 90,355 |
| Repairs and Maintenance | 10,247 | 54,738 |
| Office Expense | 130 | 5,821 |
| Licenses | 80 | 2,663 |
| Bank & Merchant Fees | 19,536 | 117,147 |
| Late Fees | - | 5,598 |
| Dues and Subscriptions | 173 | 693 |
| Delivery Fees | 8,956 | 17,826 |
| Professional Services | | |
| Accounting Services | 2,800 | 17,403 |
| Technology Services | 9,873 | 47,811 |
| Payroll Services | 3,326 | 15,064 |
| Reorganization Expense - Professional Fees | 5,776 | 5,776 |
| Reorganization Expense - U.S. Trustee Fees | | 325 |
| Total Professional Services | 21,774 | 86,379 |
| Automobile Expense | 831 | 3,228 |
| Travel | - | 2,049 |
| Supplies | 7,806 | 38,707 |
| Insurance | 17,162 | 84,244 |
| Total Operating Expense | 369,608 | 1,876,509 |
| EBITDA | 21,536 | 90,932 |
| EBITDA Items | (2,050) | 85,943 |
| Net Profit | 23,586 | 4,988 |

Page 3

# Balance Sheet - Even Stevens Utah LI

As of 5/31/2019

**Case Number: 2:19-bk-03237**

| Account Description | As of 04/30/2019 | As of 05/31/2019 |
|---|---:|---:|
| **ASSETS** | | |
| **Current Asset** | | |
| Bank Accounts | 212,829 | 126,704 |
| Accounts Receivable | 14,754 | 12,830 |
| Cash on Hand | 4,745 | 4,900 |
| Financially Fit | 1,404 | 1,404 |
| Prepaid Insurance | 937 | |
| Legal Retainer | | (5,776) |
| (Pre BK) Due To/From Even Stevens Washington LLC | 88,548 | 88,548 |
| Due To/From Even Stevens Oregon | 22,989 | 22,989 |
| (Pre BK) Due To/From Even Stevens Idaho L.L.C. | (71,384) | (71,384) |
| (Pre BK) Due To/From Even Stevens Utah L.L.C. | (301,910) | (301,547) |
| (Pre BK) Due To/From Even Stevens Arizona L.L.C. | 764,656 | 764,656 |
| Due To/From Even Stevens Colorado L.L.C. | 150,645 | 150,645 |
| Due To/From Concerts for Hunger | 1,519 | 1,519 |
| (Pre BK) Due To/From Even Stevens Sandwiches L.L.C. | (5,432,383) | (5,432,383) |
| Due To/From Even Stevens Texas | 6,741 | 6,741 |
| Due To/From Even Stevens California, L.L.C. | 368 | 368 |
| Due To/From Even Stevens Idaho L.L.C. | 64,593 | 94,664 |
| Due To/From Even Stevens Utah L.L.C. | 301,910 | 301,547 |
| Due To/From Even Stevens Arizona L.L.C. | 3,114 | 3,114 |
| Due To/From Even Stevens Sandwiches L.L.C. | (425,955) | (358,200) |
| Due To/From Even Stevens Washington LLC | 22,336 | 19,362 |
| Suspense | (5,710) | (5,744) |
| **Total Current Asset** | **(4,575,254)** | **(4,574,103)** |
| **Fixed Asset** | | |
| Leasehold Improvements | 4,252,165 | 4,252,165 |
| Furniture/Fixtures/Equipment | 1,648,367 | 1,648,367 |
| Transportation Equipment | 294,032 | 294,032 |
| Start Up Cost | 217,588 | 217,588 |
| Accumulated Depreciation | (2,026,741) | (2,026,741) |
| Accumulated Amortization | (45,032) | (45,032) |
| **Total Fixed Asset** | **4,340,380** | **4,340,380** |
| **Other Asset** | | |
| Inventory | 61,075 | 65,634 |
| Security Deposit | 37,936 | 37,936 |
| Utilities Deposit | 8,858 | 30,052 |
| **Total Other Asset** | **107,869** | **133,622** |
| **Total ASSETS** | **(127,005)** | **(100,102)** |

| LIABILITIES & EQUITY | | |
|---|---:|---:|
| **Liabilities** | | |
| **Current Liability** | | |
| Pre-Petition Accounts Payable | 844,746 | 843,528 |
| Post-Petition Accounts Payable | 25,787 | 32,670 |
| Post-Petition Employee Reimbursement | 543 | - |
| Contribution Payable | 207,040 | 207,040 |
| Pre-Petition Gift Card | 59,163 | 59,163 |
| Post-Petition Gift Card | (4,566) | (6,267) |
| Steve's Hotel | 6,667 | 6,667 |
| Employee Tips Payable | | |
| **Total Current Liability** | **1,139,381** | **1,142,802** |
| **Accrued Liabilities** | | |
| Pre-Petition Accrued Payroll Clearing | - | - |
| Post-Petition Accrued Payroll Clearing | 132,149 | 136,735 |
| Post-Petition Accrued Bonus | 2,594 | - |
| Pre-Petition Accrued Payroll | 2,966 | 2,966 |
| Post-Petition Accrued Payroll | (1,268) | (1,268) |
| Accrued FICA and Federal | 276,992 | 276,992 |
| Accured State Withholding | 61,601 | 61,601 |
| Pre-Petition Accrued Sales Tax | 177,051 | 177,051 |
| Post-Petition Accrued Sales Tax | 44,422 | 45,229 |
| Accrued FUTA | 6,063 | 6,063 |
| Accrued SUTA | 1,791 | 1,791 |
| Accrued Medical | - | - |
| Accrued Dental Insurance | - | 2 |
| Accrued Vision Insurance | - | - |
| Pre-Petition Accrued Expenses | - | (2) |
| Post-Petition Accrued Expenses | - | |
| Pre-Petition Garnishments | (1,774) | (1,774) |
| Post-Petition Garnishments | 314 | 1,547 |
| **Total Accrued Liabilities** | **702,901** | **706,932** |
| **Long Term Liability** | | |
| Pre-Petition Auto Loan | 100,744 | 100,744 |
| Post-Petition Auto Loan | (6,353) | (10,898) |
| Citizens One | - | - |
| Convertible Note $1.00 - Rescue Note | 813,500 | 813,500 |
| **Total Long Term Liability** | **907,891** | **903,346** |
| **Total Liabilities** | **2,750,172** | **2,753,080** |
| **Equity** | | |
| **Equity** | | |
| Additional Paid-In Capital | 116,235 | 116,235 |
| Retained Earnings | (2,974,405) | (2,974,405) |
| YTD Income | (19,007) | 4,988 |
| **Total Equity** | **(2,877,177)** | **(2,853,182)** |
| **Total Equity** | **(2,877,177)** | **(2,853,182)** |
| **Total LIABILITIES & EQUITY** | **(127,005)** | **(100,102)** |

Page 4

# STATUS OF ASSETS

*Information provided on this page should reconcile with balance sheet amounts

| ACOUNTS RECEIVABLE | TOTAL | 0-30 Days | 31-60 Days | 60+ Days |
|---|---|---|---|---|
| Total Accounts Receivable | 12,830 | 12,830 | | |
| Less Amount Considered Uncollectible | | | | |
| Net Accounts Receivable | 12,830 | 12,830 | | |

| DUE FROM INSIDER | |
|---|---|
| Schedule Amount | |
| Plus: Amount Loaned Since Filing Date | |
| Less: Amount Collected Since Filing Date | |
| Less: Amount Considered Uncollectible | |
| Net Due From Insiders | N/A |

| INVENTORY | |
|---|---|
| Beginning Inventory | 61,075 |
| Plus: Purchases | 206,940 |
| Less: Cost of Goods Sold | 202,381 |
| Ending Inventory | **65,634** |

Date Last Inventory was taken: _____ 5/31/2019 _____

| FIXED ASSETS | SCHEDULE AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| **Real Property** | **172,556** | | | **172,556** |
| Buildings | 4,252,165 | | | 4,252,165 |
| Accumulated Depreciation | 834,929 | | | 834,929 |
| **Net Buildings** | **3,417,237** | | | **3,417,237** |
| Equipment | 1,648,367 | | | 1,648,367 |
| Accumulated Depreciation | 1,062,437 | | | 1,062,437 |
| **Net Equipment** | **585,930** | | | **585,930** |
| Autos/Vehicles | 294,032 | | | 294,032 |
| Accumulated Depreciation | 129,375 | | | 129,375 |
| **Net Autos/Vehicles** | **164,657** | | | **164,657** |

Provide a description of fixed assets added or deleted during the reporting period; include the date of Court order:

N/A

_____

_____

_____

Page 5

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POST-PETITION LIABILITIES | TOTAL | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| Accounts Payable *See Page 6.1 | 26,070 | 13,858 | 12,213 | | |
| Taxes Payable | 45,229 | 45,229 | | | |
| Notes Payable | - | | | | |
| Professional Fees Payable | - | | | | |
| Secured Debt | - | | | | |
| Other (attach list) | - | | | | |
| *Payroll Payable | 32,670 | 32,670 | | | |
| *EE Reimbursements | - | | | | |
| Total Post-Petition Liabilities | 103,970 | 91,757 | 12,213 | - | - |

*DEBTOR MUST ATTACH AN AGED ACCOUNTS PAYABLE LISTING

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| Insiders | | | |
|---|---|---|---|
| Name | Reason for Payment | Amount Paid this Month | Total Paid to Date |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| Total Payments to Insiders | | | |

| Professionals | | | | |
|---|---|---|---|---|
| Name | Date of Court Order Authorizing Payment | Amount Approved | Amount Paid this Month | Total Paid to Date |
| Red2Black | 4/24/2019 | | 2,800 | 2,800 |
| | | | | |
| | | | | |
| Total Payments to Professionals | | | 2,800 | 2,800 |

Page 6

# AP Aging - Summary

## As of 5/31/2019

Case Number: 2:19-bk-03237
Legal Ent(s):   Even Stevens Utah L.L.C.

| | Current | 1-30 Past | 31-60 Past | 61-90 Past | 91+ Past | Total Due |
|---|---|---|---|---|---|---|
| Ally | 0.00 | 540.64 | 0.00 | 0.00 | 0.00 | 540.64 |
| Alsco | 0.00 | 0.00 | 44.12 | 0.00 | 0.00 | 44.12 |
| Andrew Cataldo | 0.00 | 104.31 | 0.00 | 0.00 | 0.00 | 104.31 |
| Aramark | 224.20 | 216.85 | 0.00 | 0.00 | 0.00 | 441.05 |
| AT&T | 160.65 | 0.00 | 0.00 | 0.00 | 0.00 | 160.65 |
| Chowly | 297.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.00 |
| City of Logan | 1,306.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,306.50 |
| City of Ogden | 110.32 | 0.00 | 0.00 | 0.00 | 0.00 | 110.32 |
| City of St George | 2,202.24 | 0.00 | 0.00 | 0.00 | 0.00 | 2,202.24 |
| Coca-Cola of Southern Utah | 135.98 | 0.00 | 401.50 | 0.00 | 0.00 | 537.48 |
| Comcast | 1,793.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,793.40 |
| Dominion Energy | 574.56 | 0.00 | 0.00 | 0.00 | 0.00 | 574.56 |
| EcoLab Inc. | 380.43 | 0.00 | 0.00 | 0.00 | 0.00 | 380.43 |
| Fintech.net | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Fourth East Properties LLC | 0.00 | 0.00 | 3,632.80 | 0.00 | 0.00 | 3,632.80 |
| La Barba Coffee | 0.00 | 179.80 | 0.00 | 0.00 | 0.00 | 179.80 |
| Momentum Recycling | 911.20 | 0.00 | 0.00 | 0.00 | 0.00 | 911.20 |
| NuCO2 LLC | 245.36 | -410.75 | 0.00 | 0.00 | 0.00 | -165.39 |
| Posting Adjustment | -995.01 | -87.71 | 0.00 | 0.00 | 0.00 | -1,082.72 |
| Republic Services | 537.36 | 0.00 | 1,237.38 | 0.00 | 0.00 | 1,774.74 |
| Rocky Mountain Power | 5,415.67 | 0.00 | 0.00 | 0.00 | 0.00 | 5,415.67 |
| Skyline JSY LLC | 0.00 | 6,896.89 | 6,896.89 | 0.00 | 0.00 | 13,793.78 |
| Skymail International, Inc | 116.40 | 0.00 | 0.00 | 0.00 | 0.00 | 116.40 |
| Standard Restaurant Supply | 65.06 | 0.00 | 0.00 | 0.00 | 0.00 | 65.06 |
| Stone Ground Bakery, Inc | 282.80 | 0.00 | 0.00 | 0.00 | 0.00 | 282.80 |
| SYSCO INTERMOUNTAIN | -24,518.62 | 0.00 | 0.00 | 0.00 | 0.00 | -24,518.62 |
| Toast | 17,157.23 | 0.00 | 0.00 | 0.00 | 0.00 | 17,157.23 |
| **GRAND TOTAL** | 6,417.73 | 7,440.03 | 12,212.69 | 0.00 | 0.00 | 26,070.45 |

# CASE STATUS

## QUESTIONNAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other than a Debtor-in-Possession account? |  | x |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | x |  |
| Are any wages past due? |  | x |
| Are any U. S. Trustee quarterly fees delinquent? |  | x |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

The post-petition receivable due from related parties, relates to transaction paid by a related party on behalf of this entity.

Current number of employees: _____160_____

## INSURANCE

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| Ohio Security Insurance Co. | Gen Liab. | BZS58227038 | 10/1/2019 |
| Ohio Security Insurance Co. | Prop. & Auto | BAS58227038 | 10/1/2019 |
| Advantage Workers Comp Ins Co. | Woker's Comp | 4002714 | 10/1/2019 |
| Ohio Casualty Insurance | Umbrella | USO58227038 | 10/1/2019 |
| Workers Compensation Fund | Woker's Comp | 3350485 | 10/1/2019 |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

See tab Page 7.1 for details

**Identify any matters that are delaying the filing of a plan of reorganization:**

See tab Page 7.1 for details

Page 7

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

We continue to be actively engaged in the ongoing restructuring of Even Stevens. During the month of May, we focused on the following specific ta:

- Monitoring daily and weekly performance of store sales and profitability.
- Initiating appropriate sales promotions intended to generate new revenue. (Mother's Day, Memorial Day & App. launch)
- Finalized settlement agreement with Provo landlord.
- Finalized assets that should be sold to generate cash and/or reduce operating expenses. Motions being prepared.
- Finalized vehicles to be sold or returned to reduce operating expenses. Motions being prepared.
- Promoted distribution of new mobile app. and loyalty program in stores and through social media.
- Finalized a new catering rewards program for June launch.
- Finalized our draft restructuring plan.
- Developing a franchise program and plan.
- Meeting with private and institutional investors on funding/merger/acquisition of Even Stevens.

**Identify any matters that are delaying the filing of a plan of reorganization:**

We are currently finalizing a Plan of Reorganization plan and don't see any specific matters that will delay our successful completion.

Page 7.1

# DISBURSEMENT DETAIL

Month: MAY
Account #: ███9578 - DT SLC

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 5/31/2019 | PAPER STATEMENT FEE | Bank Fees | 3.00 |
| 5/24/2019 | CHRYSLER CAPITAL9191691401PAYMENT   TEL7 | Car Loan Payment | 32.93 |
| 5/2/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 658.73 |
| 5/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 546.42 |
| 5/16/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/24/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/29/2019 | Ecolab Inc.    3410231510ECOLAB 010CCD0 | Equipment Rental | 88.13 |
| 5/15/2019 | MOBILE XFER TO DDA ***9560 | InterCo Transfer of Cash | 25,980.06 |
| 5/1/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 27,161.87 |
| 5/2/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,973.28 |
| 5/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,071.79 |
| 5/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 13,287.23 |
| 5/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,354.91 |
| 5/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,531.92 |
| 5/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 9,195.23 |
| 5/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,819.31 |
| 5/31/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 14,058.53 |
| 5/17/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 7,940.34 |
| 5/20/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 13,294.19 |
| 5/7/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 9,362.19 |
| 5/28/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 10,742.58 |
| 5/30/2019 | 24692164M2XRG8X1X 3815 IN *LA BARBA COFF | Inventory for Store | 269.70 |
| 5/3/2019 | 24744553GGEJ7LVRP 3815 STANDARD RESTAURA | Inventory for Store | 294.57 |
| 5/13/2019 | 24744554543GQ1RN0NK 3815 STANDARD RESTAURA | Inventory for Store | 60.37 |
| 5/10/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 48.63 |
| 5/17/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 5/24/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 5/16/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Store | 44.95 |
| 5/13/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 163.01 |
| 5/17/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 104.55 |
| 5/24/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 57.60 |
| 5/28/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 431.50 |
| 5/6/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 99.30 |
| 5/3/2019 | AMER EXPR STL  1134992250COLLECTIONCCD5 | Merchant Fees | 7.50 |
| 5/6/2019 | TOAST, INC.    13309036202019043 0-5CCD6 | Merchant Fees | 3,671.91 |
| 5/3/2019 | 24639233SS66KQ8TK 3815 FILTER TECHNOLOGI | Repair & Maint | 70.43 |
| 5/13/2019 | 244921544JJ27NKR2 3815 BAR AND CLUB STAT | Services for Store | 19.99 |
| 5/6/2019 | Toast, Inc    1800948598Toast, IncCCDS | Services for Store | 160.08 |
| 5/8/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Software for Store | 125.00 |
| 5/7/2019 | 24431063Y2DJTE4HT 3815 AMZN MKTP US*MN80 | Supplies for Store | 186.94 |
| 5/28/2019 | 24431064H2DK1K4EH 3815 AMAZON.COM*MN7N51 | Supplies for Store | 122.54 |
| 5/2/2019 | 24692163T2Y1K6EXY 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.30 |
| 5/9/2019 | 24692164O2XB8L7HL 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 5/16/2019 | 24692164472XDGGNPT 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 5/23/2019 | 24692164E2XEWN6YZ 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 5/23/2019 | 24692164F2XRQY1T6 3815 AMZN Mktp US*MN4U | Supplies for Store | 4.28 |
| 5/30/2019 | 24692164M2XGJV7QQ 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 5/22/2019 | 24493384D2DA1AFKP 3815 AT&T*BILL PAYMENT | Utilities | 0.10 |
| 5/7/2019 | COMCAST 8495440 0000213249014111101 PPD* | Utilities | 418.11 |
| 5/3/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 71.30 |
| 5/15/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD3 | Utilities | 5,310.00 |
| | | | |
| | | Total Cash/Electronic Disbursements | 165,593.65 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 165,593.65 |

# DISBURSEMENT DETAIL

Month: MAY
Account # ▮▮▮9594 - Draper

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 5/31/2019 | PAPER STATEMENT FEE | Bank Fees | 3.00 |
| 5/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 541.31 |
| 5/16/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/24/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/29/2019 | Ecolab Inc.    3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 5/14/2019 | Ecolab Inc.    9258914100ePay     CCDE | Equipment Rental | 87.98 |
| 5/2/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 30,158.80 |
| 5/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,277.72 |
| 5/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,998.97 |
| 5/17/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 24,130.83 |
| 5/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,906.85 |
| 5/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,054.05 |
| 5/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,784.32 |
| 5/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,752.36 |
| 5/31/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,122.39 |
| 5/20/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 8,929.33 |
| 5/30/2019 | 2469216AM2XRG8X03 3849 IN *LA BARBA COFF | Inventory for Store | 224.75 |
| 5/1/2019 | 24744553RGB0ZL7YZ 3849 STANDARD RESTAURA | Inventory for Store | 206.70 |
| 5/3/2019 | 24744553SGEJ7LVPF 3849 STANDARD RESTAURA | Inventory for Store | 120.16 |
| 5/23/2019 | 24744554EG9H9RQPR 3849 STANDARD RESTAURA | Inventory for Store | 118.03 |
| 5/14/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 80.98 |
| 5/20/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 70.91 |
| 5/1/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 45.84 |
| 5/8/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 310.92 |
| 5/23/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 45.84 |
| 5/6/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 232.87 |
| 5/3/2019 | AMER EXPR STL  1134992250COLLECTIONCCD5 | Merchant Fees | 7.50 |
| 5/6/2019 | TOAST, INC.    13309036202019043O-5CCD6 | Merchant Fees | 1,851.93 |
| 5/16/2019 | 24492154 7MHQGE8XW 3849 SQ *OREM LOCK ORE | Repairs & Maint | 33.66 |
| 5/2/2019 | 24610433T09FKEZ8K 3849 THE HOME DEPOT #4 | Repairs & Maint | 4.14 |
| 5/1/2019 | 24639233RS66K65BM 3849 FILTER TECHNOLOGI | Repairs & Maint | 44.47 |
| 5/20/2019 | 2469216492XR805MA 3849 LOWES #00342* MUR | Repairs & Maint | 9.20 |
| 5/8/2019 | 24492153ZJHVAK6PP 3849 CHOWLY, INC. HTTP | Services for Store | 80.98 |
| 5/6/2019 | Toast, Inc    1800948598Toast, IncCCDS | Services for Store | 159.31 |
| 5/8/2019 | INCENTIVIO, INC 9215986202SALE     CCD | Software for Store | 125.00 |
| 5/2/2019 | 2469216 3T2Y1K6QKX 3849 ARAMARK UNIFORM 8 | Supplies for Store | 33.56 |
| 5/9/2019 | 2469216402XB8MJLP 3849 ARAMARK UNIFORM 8 | Supplies for Store | 33.56 |
| 5/10/2019 | 2469216412X5FAB77 3849 AMZN Mktp US*MN6T | Supplies for Store | 72.99 |
| 5/16/2019 | 2469216472XDJ6WVN 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 5/23/2019 | 2469216 4E2XEWDXKK 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 5/30/2019 | 2469216 4M2XGJVEP1 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 5/28/2019 | COMCAST 8495444 00002132490 10566292 PPD* | Utilities | 410.56 |
| 5/6/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 470.56 |
| 5/23/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD2 | Utilities | 1,108.96 |
| 5/15/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD5 | Utilities | 3,688.00 |
| 5/13/2019 | SOUTH VALLEY SEW1870294614DEBITS   WEB1 | Utilities | 135.07 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 116,091.24 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 116,091.24 |
|---|---|

# DISBURSEMENT DETAIL

Month: MAY
Account # ●●●9628 - Logan

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 5/31/2019 | PAPER STATEMENT FEE | Bank Fees | 3.00 |
| 5/23/2019 | 24692164E2XMZ0QDN 3872 LOWES #02275* SAL | Building Repairs | 23.30 |
| 5/6/2019 | CITIZENS BANK NA1222528268WEB PAY  WEB0 | Car Payment | 622.12 |
| 5/16/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/24/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/14/2019 | Ecolab Inc.  3410231510ECOLAB 010CCD0 | Equipment Rental | 87.44 |
| 5/14/2019 | Ecolab Inc.  9258914100ePay   CCDE | Equipment Rental | 100.04 |
| 5/14/2019 | Ecolab Inc.  9258914100ePay   CCDE | Equipment Rental | 103.55 |
| 5/24/2019 | 24247604FEJL62LP1 3872 LAMONICAS RESTAUR | Equipment Repairs & Maint | 55.37 |
| 5/23/2019 | 24707804E0T54YWXA 3872 INTERMOUNTAIN FUS | Equipment Repairs & Maint | 9.62 |
| 5/28/2019 | 24316054GFZ40MVXT 3872 SHELL OIL 5744460 | Gas for Vehicles | 44.29 |
| 5/20/2019 | 24427334ALM7PX5HN 3872 HOLIDAY OIL #07 D | Gas for Vehicles | 45.06 |
| 5/2/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 30,281.73 |
| 5/3/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 2,136.86 |
| 5/8/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 8,809.00 |
| 5/21/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 5,590.03 |
| 5/22/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 1,924.96 |
| 5/24/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 3,147.57 |
| 5/28/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 6,524.20 |
| 5/31/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 6,349.51 |
| 5/17/2019 | ONLINE XFER TO DDA  ***9644 | InterCo Transfer of Cash | 17,664.09 |
| 5/3/2019 | ONLINE XFER TO DDA  ***9677 | Transfering operating funds to ES WA for vendor expenses. | 401.00 |
| 5/30/2019 | 24692164M2XRG8X25 3872 IN *LA BARBA COFF | Inventory for Store | 449.50 |
| 5/23/2019 | 24744554EG9H9RBZJ 3872 STANDARD RESTAURA | Inventory for Store | 2.98 |
| 5/31/2019 | 24744554NG9H9SG17 3872 STANDARD RESTAURA | Inventory for Store | 415.34 |
| 5/8/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 160.71 |
| 5/21/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 147.36 |
| 5/20/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Store | 171.20 |
| 5/6/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Store | 24.65 |
| 5/28/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Store | 56.70 |
| 5/6/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 105.62 |
| 5/3/2019 | AMER EXPR STL  1134992250COLLECTIONCCD5 | Merchant Fees | 6.00 |
| 5/6/2019 | TOAST, INC.  13309036202019043o-5CCD6 | Merchant Fees | 1,447.41 |
| 5/8/2019 | 24492153ZJHVFM5LS 3872 CHOWLY, INC. HTTP | Service for Store | 99.00 |
| 5/22/2019 | 24492154DJHGVL5S1 3872 BAR AND CLUB STAT | Service for Store | 19.99 |
| 5/2/2019 | 24692163T2Y1K5YYD 3872 ARAMARK UNIFORM 8 | Service for Store | 34.04 |
| 5/9/2019 | 24692164O2XB8HTLL 3872 ARAMARK UNIFORM 8 | Service for Store | 34.04 |
| 5/16/2019 | 24692164T2XDGGP68 3872 ARAMARK UNIFORM 8 | Service for Store | 34.04 |
| 5/23/2019 | 24692164E2XEWE4NF 3872 ARAMARK UNIFORM 8 | Service for Store | 68.08 |
| 5/6/2019 | Toast, Inc  1800948598Toast, IncCCDS | Services for Store | 158.95 |
| 5/23/2019 | 24492154FRWK083J9 3872 SQ *HOOKED AUSTIN | Software for Store | 158.00 |
| 5/8/2019 | INCENTIVIO, INC 9215986202SALE   CCD | Software for Store | 125.00 |
| 5/16/2019 | DELUXE BUS SYS. 1411877307BUS PRODS CCD8 | Supplies for Store | 20.35 |
| 5/16/2019 | COMCAST 8495446 0000213249101292191 PPD* | Utilities | 324.11 |
| 5/6/2019 | QuestarGas  9200807142QuestarGasPPD* | Utilities | 66.03 |
| 5/29/2019 | QuestarGas  9200807142QuestarGasPPD* | Utilities | 74.09 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 88,525.93 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | 88,525.93 |

# DISBURSEMENT DETAIL

Month: MAY

Account # ████9610 - Ogden

Bank Name Zions

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| | **Cash/Electronic Disbursements** | | |
| 5/31/2019 | PAPER STATEMENT FEE | Bank Fees | 3.00 |
| 5/24/2019 | CHRYSLER CAPITAL9191691401PAYMENT   TEL8 | Car Loan Payment | 30.00 |
| 5/29/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 544.40 |
| 5/16/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/24/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/29/2019 | Ecolab Inc.   3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 5/14/2019 | Ecolab Inc.   9258914100ePay   CCDE | Equipment Rental | 91.06 |
| 5/2/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 22,362.49 |
| 5/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,742.18 |
| 5/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,745.92 |
| 5/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,100.56 |
| 5/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,662.39 |
| 5/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 576.43 |
| 5/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,584.35 |
| 5/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,763.96 |
| 5/31/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,222.20 |
| 5/17/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 12,557.79 |
| 5/30/2019 | 24692164M2XRG8X2D 3864 IN *LA BARBA COFF | Inventory for Stores | 134.85 |
| 5/13/2019 | 247445543GQ1RN0NQ 3864 STANDARD RESTAURA | Inventory for Stores | 48.44 |
| 5/3/2019 | ONLINE XFER TO DDA ***9677 | Transfering operating funds to ES WA for vendor expenses. | 301.00 |
| 5/8/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 296.94 |
| 5/22/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 101.74 |
| 5/20/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Stores | 171.60 |
| 5/7/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Stores | 53.10 |
| 5/28/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Stores | 22.75 |
| 5/6/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 231.08 |
| 5/3/2019 | AMER EXPR STL  1134992250COLLECTIONCCD5 | Merchant Fees | 6.00 |
| 5/6/2019 | TOAST, INC.   13309036202019 0430-5CCD6 | Merchant Fees | 1,363.71 |
| 5/8/2019 | 24492153ZJHVFQKWS 3864 CHOWLY, INC. HTTP | Service for Store | 99.00 |
| 5/22/2019 | 24492154DJHGQA3SG 3864 BAR AND CLUB STAT | Service for Store | 19.99 |
| 5/2/2019 | 24692163T2Y1K6FXQ 3864 ARAMARK UNIFORM 8 | Service for Store | 35.06 |
| 5/9/2019 | 2469216402XB8M408 3864 ARAMARK UNIFORM 8 | Service for Store | 35.06 |
| 5/16/2019 | 24692164T2XDJ9HYF 3864 ARAMARK UNIFORM 8 | Service for Store | 35.06 |
| 5/23/2019 | 24692164E2XEWBK8K 3864 ARAMARK UNIFORM 8 | Services for Store | 36.72 |
| 5/30/2019 | 24692164M2XGJV5H3 3864 ARAMARK UNIFORM 8 | Services for Store | 35.06 |
| 5/8/2019 | INCENTIVIO, INC 9215986202SALE   CCD | Software for Store | 125.00 |
| 5/16/2019 | 2469216482XRSV66M 3864 AMZN Mktp US*MN3O | Supplies for Store | 217.49 |
| 5/16/2019 | DELUXE BUS SYS. 1411877307BUS PRODS CCD8 | Supplies for Store | 20.35 |
| 5/7/2019 | COMCAST 8495440 0000213249501955986 PPD* | Utilities | 426.44 |
| 5/2/2019 | QuestarGas   9200807142QuestarGasPPD* | Utilities | 110.72 |
| 5/30/2019 | QuestarGas   9200807142QuestarGasPPD* | Utilities | 109.25 |
| 5/15/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD1 | Utilities | 4,241.00 |
| 5/29/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD1 | Utilities | 1,383.18 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 84,135.03 |

| Check Number | Date | Payee | Purpose | Amount |
|--------------|------|-------|---------|--------|
| | | **CHECKS ISSUED** | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|--|--|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 84,135.03 |

# DISBURSEMENT DETAIL

Month: MAY
Account # [redacted]9602 - St. George
Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 5/31/2019 | PAPER STATEMENT FEE | Bank Fees | 3.00 |
| 5/29/2019 | CITIZENS BANK NA1222528268WEB PAY  WEB0 | Car Payment | 542.37 |
| 5/16/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/24/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/29/2019 | Ecolab Inc.    3410231510ECOLAB 010CCD0 | Equipment Rental | 87.10 |
| 5/14/2019 | Ecolab Inc.    9258914100ePay    CCDE | Equipment Rental | 85.00 |
| 5/14/2019 | Ecolab Inc.    9258914100ePay    CCDE | Equipment Rental | 87.98 |
| 5/20/2019 | 2416407493884G4QW 3856 LOVES COUNTRY 000 | Gas for Vehicles | 41.05 |
| 5/16/2019 | 244273347LYHPP8N3 3856 MAVERIK #538 FILM | Gas for Vehicles | 27.70 |
| 5/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,957.54 |
| 5/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,411.79 |
| 5/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 9,551.58 |
| 5/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,557.10 |
| 5/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,542.38 |
| 5/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 13,178.35 |
| 5/31/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,941.64 |
| 5/17/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 16,377.12 |
| 5/2/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 16,201.86 |
| 5/30/2019 | 2469216472XRG8X0B 3856 IN *LA BARBA COFF | Inventory for Stores | 179.80 |
| 5/2/2019 | 24744553TGGTKL1SB 3856 STANDARD RESTAURA | Inventory for Stores | 311.46 |
| 5/6/2019 | 24744553VGGAVJT2X 3856 STANDARD RESTAURA | Inventory for Stores | 72.87 |
| 5/13/2019 | 247445543GQ1RN0V8 3856 STANDARD RESTAURA | Inventory for Stores | 42.05 |
| 5/16/2019 | 247445547G9X779ZF 3856 STANDARD RESTAURA | Inventory for Stores | 211.22 |
| 5/14/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 186.53 |
| 5/15/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 208.44 |
| 5/22/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 119.58 |
| 5/30/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 107.68 |
| 5/6/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 137.28 |
| 5/6/2019 | TOAST, INC.    13309036202019043 0-5CCD6 | Merchant Fees | 1,805.83 |
| 5/3/2019 | AMER EXPR STL  1134992250COLLECTIONCCD5 | Refund | 4.50 |
| 5/8/2019 | 24492153ZJHVFD43S 3856 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 5/2/2019 | 2469216372Y1K67J8 3856 ARAMARK UNIFORM 8 | Services for Store | 27.34 |
| 5/9/2019 | 2469216402XB8L2HA 3856 ARAMARK UNIFORM 8 | Services for Store | 27.34 |
| 5/16/2019 | 2469216472XDFTW11 3856 ARAMARK UNIFORM 8 | Services for Store | 27.34 |
| 5/23/2019 | 2469216462XEWE4MZ 3856 ARAMARK UNIFORM 8 | Services for Store | 27.34 |
| 5/30/2019 | 24692164M2XGJGK1Z 3856 ARAMARK UNIFORM 8 | Services for Store | 27.34 |
| 5/6/2019 | Toast, Inc    1800948598Toast, IncCCDS | Services for Store | 158.20 |
| 5/9/2019 | fintech.net    65-0152732FintechEFTCCD8 | Software for Store | 15.00 |
| 5/8/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Software for Store | 125.00 |
| 5/16/2019 | 2443106472DJRXZRX 3856 AMAZON.COM*MN0LN8 | Supplies for Store | 17.79 |
| 5/16/2019 | 2443106472DK2G0B1 3856 AMZN MKTP US*MN02 | Supplies for Store | 11.80 |
| 5/28/2019 | 24431064G2DZGQNGT 3856 AMZN MKTP US*MN5O | Supplies for Store | 47.30 |
| 5/15/2019 | 2469216462Y0NFTLK 3856 Amazon.com*MN2710 | Supplies for Store | 11.29 |
| 5/15/2019 | 2469216462XVR2Z27 3856 CENTURYLINK/SPEED | Utilities | 72.29 |
| 5/6/2019 | 24792623VL8QPSYJ2 3856 DISH NETWORK-ONE | Utilities | 310.57 |
| 5/10/2019 | CITY-ST-GEORGE  0000000160UTIL-PMNTSWEB9 | Utilities | 1,660.50 |
| 5/9/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 85.87 |
| | | Total Cash/Electronic Disbursements | 88,132.11 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 88,132.11 |

# DISBURSEMENT DETAIL

Month: MAY

Account # ▭▭586 - Sugarhouse

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 5/31/2019 | PAPER STATEMENT FEE | Bank Fees | 3.00 |
| 5/3/2019 | CHRYSLER CAPITAL9191691401PAYMENT TEL0 | Car Loan Payment | 631.63 |
| 5/14/2019 | CHRYSLER CAPITAL9191691407PAYMENT PPD* | Car Loan Payment | 611.63 |
| 5/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT PPD* | Car Loan Payment | 556.56 |
| 5/16/2019 | Red2Black Accoun9IA03813319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/24/2019 | Red2Black Accoun9IA03813319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/29/2019 | Ecolab Inc. 3410231510ECOLAB 053CCD0 | Equipment Rental | 88.13 |
| 5/14/2019 | Ecolab Inc. 9258914100ePay CCDE | Equipment Rental | 98.33 |
| 5/2/2019 | 2469216352XJGK3YT 3823 CHEVRON 0204060 S | Gas for Vehicles | 39.55 |
| 5/1/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 23,081.66 |
| 5/2/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,246.31 |
| 5/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,672.73 |
| 5/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 15,378.53 |
| 5/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 12,893.09 |
| 5/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,033.18 |
| 5/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,355.42 |
| 5/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 11,358.66 |
| 5/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 19,364.76 |
| 5/31/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,811.49 |
| 5/17/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 15,427.44 |
| 5/20/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 10,763.89 |
| 5/16/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 13,572.88 |
| 5/30/2019 | 2469216M2XRG8WZJ 3823 IN *LA BARBA COFF | Inventory for Store | 584.35 |
| 5/3/2019 | 247445553SGEJ7LVRF 3823 STANDARD RESTAURA | Inventory for Store | 218.55 |
| 5/13/2019 | 247445542GA94NBNF 3823 STANDARD RESTAURA | Inventory for Store | 142.23 |
| 5/2/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 125.61 |
| 5/16/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 100.33 |
| 5/7/2019 | ST OF UTAH ABC 2876000545CONL COLL PPDR | Inventory for Store | 23.98 |
| 5/14/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 246.68 |
| 5/21/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 247.76 |
| 5/30/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 77.50 |
| 5/2/2019 | STONE GROUND BAK9215986202SALE PPD | Inventory for Store | 387.73 |
| 5/9/2019 | STONE GROUND BAK9215986202SALE PPD | Inventory for Store | 405.38 |
| 5/16/2019 | STONE GROUND BAK9215986202SALE PPD | Inventory for Store | 373.70 |
| 5/23/2019 | STONE GROUND BAK9215986202SALE PPD | Inventory for Store | 421.59 |
| 5/30/2019 | STONE GROUND BAK9215986202SALE PPD | Inventory for Store | 387.09 |
| 5/6/2019 | AMER EXPR STL 1134992250AXP DISCNTCCD5 | Merchant Fees | 451.63 |
| 5/3/2019 | AMER EXPR STL 1134992250COLLECTIONCCD5 | Merchant Fees | 7.50 |
| 5/6/2019 | TOAST, INC. 1330903620201904305CCD6 | Merchant Fees | 3,210.84 |
| 5/3/2019 | 246392333SS66KQ5TB 3823 FILTER TECHNOLOGI | Repairs & Maint | 65.32 |
| 5/2/2019 | 2469216T3T2Y1K5Y22 3823 ARAMARK UNIFORM 8 | Services for Store | 57.73 |
| 5/9/2019 | 2469216402XB8LFJD 3823 ARAMARK UNIFORM 8 | Services for Store | 57.73 |
| 5/16/2019 | 2469216472XDFW7QK 3823 ARAMARK UNIFORM 8 | Services for Store | 61.06 |
| 5/23/2019 | 246921642XEWDY6Z 3823 ARAMARK UNIFORM 8 | Services for Store | 62.07 |
| 5/30/2019 | 2469216M2XGJGV94 3823 ARAMARK UNIFORM 8 | Services for Store | 62.07 |
| 5/6/2019 | Toast, Inc. 1800948598Toast, IncCCDS | Services for Store | 160.06 |
| 5/8/2019 | INCENTIVIO, INC 9215986202SALE CCD | Software for Store | 125.00 |
| 5/8/2019 | 2469216402X87E7EJ 3823 AMZN Mktp US*MN8P | Supplies for Store | 29.56 |
| 5/13/2019 | 2469216442XJHHE1D 3823 AMZN Mktp US*MN8S | Supplies for Store | 298.48 |
| 5/8/2019 | COMCAST 8495440 0000213249014212404 PPD* | Utilities | 426.06 |
| 5/9/2019 | QuestarGas 9200807142QuestarGasPPD* | Utilities | 170.70 |
| 5/29/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD6 | Utilities | 2,056.76 |
| 5/15/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD8 | Utilities | 4,132.00 |
| | | Total Cash/Electronic Disbursements | 169,574.92 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 0 |
| Total checks listed on continuation pages | | | | |
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | | | 169,574.92 |

# DISBURSEMENT DETAIL

Month: MAY
Account # [REDACTED]9636 - CWHeights
Bank Name Zions

## Cash/Electronic Disbursements

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| 5/31/2019 | PAPER STATEMENT FEE | Bank Fees | 3.00 |
| 5/16/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/24/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 5/29/2019 | Ecolab Inc.   3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 5/14/2019 | Ecolab Inc.   9258914100ePay    CCDE | Equipment Rental | 87.98 |
| 5/2/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 28,376.63 |
| 5/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,511.80 |
| 5/3/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 939.28 |
| 5/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,776.89 |
| 5/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,831.03 |
| 5/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,809.69 |
| 5/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 9,557.22 |
| 5/31/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,835.17 |
| 5/8/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 8,539.90 |
| 5/17/2019 | ONLINE XFER TO DDA ***9727 | Returning operating funds back to HQ for corporate expenses. | 20,323.25 |
| 5/30/2019 | 24692164M2XRG8X0V 3880 IN *LA BARBA COFF | Inventory for Store | 269.70 |
| 5/30/2019 | 24692164M2XRG8X13 3880 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 5/1/2019 | 24744553RGB0ZL7YP 3880 STANDARD RESTAURA | Inventory for Store | 355.97 |
| 5/3/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 5/10/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 56.70 |
| 5/15/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 20.28 |
| 5/31/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 48.63 |
| 5/7/2019 | LA BARBA COFFEE 9215986202SALE    WEB | Inventory for Store | 89.90 |
| 5/3/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 101.45 |
| 5/13/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 111.62 |
| 5/21/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 102.51 |
| 5/28/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 101.98 |
| 5/20/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Store | 171.60 |
| 5/6/2019 | AMER EXPR STL   1134992250AXP DISCNTCCD5 | Merchant Fees | 248.05 |
| 5/3/2019 | AMER EXPR STL   1134992250COLLECTIONCCD5 | Merchant Fees | 6.00 |
| 5/6/2019 | TOAST, INC.    13309036202019043O-6CCD6 | Merchant Fees | 1,698.21 |
| 5/31/2019 | 5/3 BANKCARD SYS1310281170COMB. EXC.PPD* | Refund | 10.77 |
| 5/1/2019 | 24639233RS68K65B3 3880 FILTER TECHNOLOGI | Repairs & Maint | 68.67 |
| 5/2/2019 | 2469216 3T2Y1K64SW 3880 ARAMARK UNIFORM 8 | Services for Store | 41.34 |
| 5/9/2019 | 24692164 02XB8MJN0 3880 ARAMARK UNIFORM 8 | Services for Store | 41.34 |
| 5/16/2019 | 24692164 72XDJ6WE1 3880 ARAMARK UNIFORM 8 | Services for Store | 41.34 |
| 5/23/2019 | 24692164E2XEWBJ5G 3880 ARAMARK UNIFORM 8 | Services for Store | 41.34 |
| 5/30/2019 | 24692164M2XGJV4KF 3880 ARAMARK UNIFORM 8 | Services for Store | 41.34 |
| 5/9/2019 | REPUBLICSERVICES7860843596RSIBILLPAYWEB3 | Services for Store | 502.70 |
| 5/8/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Software for Store | 125.00 |
| 5/20/2019 | 24431064A2DZ26LAV 3880 AMZN MKTP US*MN81 | Supplies for Store | 119.62 |
| 5/10/2019 | 2469216412Y1D53MH 3880 AMZN Mktp US*MN4L | Supplies for Store | 14.95 |
| 5/16/2019 | DELUXE BUS SYS. 1411877307BUS PRODS CCD8 | Supplies for Store | 20.35 |
| 5/10/2019 | COMCAST 8495440 0000213249090586531 PPD* | Utilities | 336.80 |
| 5/7/2019 | QuestarGas   9200807142QuestarGasPPD* | Utilities | 127.61 |
| 5/31/2019 | QuestarGas   9200807142QuestarGasPPD* | Utilities | 137.67 |
| 5/15/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD7 | Utilities | 3,823.00 |
| 5/29/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD8 | Utilities | 1,227.39 |
| 5/2/2019 | VERACITY NETWORK1710915628Autopay  PPD* | Utilities | 406.32 |
| | | Total Cash/Electronic Disbursements | 107,707.95 |

## CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|--------------|------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 107,707.95 |

# DISBURSEMENT DETAIL

Month: MAY
Account # ███████9560 - UT Operating
Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 5/2/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 132,169.21 |
| 5/22/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 34,007.04 |
| 5/1/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 12,319.23 |
| 5/21/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 6,950.60 |
| 5/2/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 13,069.60 |
| 5/7/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 5,401.00 |
| 5/24/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 13,639.09 |
| 5/29/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 14,000.00 |
| 5/29/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 9,500.00 |
| 5/30/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 4,440.21 |
| 5/21/2019 | ONLINE XFER TO DDA ***9727 | Returning operating funds back to HQ for corporate expenses. | 1,005.61 |
| 5/28/2019 | ONLINE XFER TO DDA ***9743 | Transfering operating funds to ES ID for vendor expenses. | 9,457.22 |
| 5/2/2019 | 0807 P.O.S.  PURCHASE  USPS PO 49 USPS P | Postage | 18.05 |
| 5/29/2019 | 24767894LHR9QVMM5 3807 X MISSION 801-539 | Services for Store | 153.51 |
| 5/1/2019 | 24492153RJJ4NJH1F 3807 WWW.7SHIFTS.COM H | Software for Stores | 216.00 |
| 5/1/2019 | 24492153RJJ4NQ5Q0 3807 WWW.7SHIFTS.COM H | Software for Stores | 216.00 |
| 5/2/2019 | 24492153SJHBKM7F2 3807 WP ENGINE HTTPSWP | Software for Stores | 35.00 |
| 5/31/2019 | 24492154NJHX2TPDB 3807 WWW.7SHIFTS.COM H | Software for Stores | 216.00 |
| 5/31/2019 | 24492154NJHX2XSNR 3807 WWW.7SHIFTS.COM H | Software for Stores | 216.00 |
| 5/16/2019 | 246392347S66M04PJ 3807 A1 ACCESS STORAGE | Storage Unit | 215.00 |
| 5/20/2019 | 24639234BS66M99PW 3807 A1 ACCESS STORAGE | Storage Unit | 224.00 |
| 5/2/2019 | 0807 P.O.S.  PURCHASE  SMITHS FOO 980 E. | Supplies for Store | 14.58 |
| | | | |
| | | Total Cash/Electronic Disbursements | 257,482.95 |

# DISBURSEMENT DETAIL

Month: MAY

Account # ●●●●9644 - UT Payroll

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 5/2/2019 | WIRE/OUT-2019050200008383;BNF Paycom Pay | Payroll | 132,149.21 |
| 5/22/2019 | WIRE/OUT-2019052200006744;BNF Paycom Pay | Payroll | 34,007.04 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 166,156.25 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1006 | 5/20/2019 | SHANIYA MARIE BAIRD | Payroll May 1st-15th, 2019 | 924.36 |
| 1007 | 5/20/2019 | SKYLER THOMAS BENNETT | Payroll May 1st-15th, 2019 | 909.45 |
| 1008 | 5/22/2019 | JOSEPH EDWARD BERNARD | Payroll May 1st-15th, 2019 | 588.13 |
| 1009 | 5/21/2019 | CALLIE A BLAIR | Payroll May 1st-15th, 2019 | 503.24 |
| 1010 | 5/21/2019 | BRADLEE CAMPBELL | Payroll May 1st-15th, 2019 | 748.81 |
| 1011 | 5/20/2019 | KAYELEE CAMPBELL | Payroll May 1st-15th, 2019 | 1,507.65 |
| 1012 | 5/20/2019 | TREVON CHILDRESS | Payroll May 1st-15th, 2019 | 1,022.88 |
| 1013 | 5/20/2019 | SHELBY DECOL | Payroll May 1st-15th, 2019 | 212.46 |
| 1014 | 5/21/2019 | SPENCER DAVID EATON | Payroll May 1st-15th, 2019 | 547.78 |
| 1015 | 5/22/2019 | JADE M FAULKNER | Payroll May 1st-15th, 2019 | 439.29 |
| 1016 | 5/21/2019 | BIANCA GERARD | Payroll May 1st-15th, 2019 | 818.31 |
| 1017 | 5/21/2019 | IAN KELLY HAGLER | Payroll May 1st-15th, 2019 | 528.33 |
| 1018 | 5/21/2019 | CAMRYN NICOLE JENSEN | Payroll May 1st-15th, 2019 | 630.17 |
| 1019 | 5/23/2019 | ANDREW JOHNSON | Payroll May 1st-15th, 2019 | 824.73 |
| 1020 | 5/20/2019 | BREANNA KAY LINDSAY | Payroll May 1st-15th, 2019 | 831.46 |
| 1021 | 5/29/2019 | THOMAS G PEEL | Payroll May 1st-15th, 2019 | 236.27 |
| 1022 | 5/22/2019 | MADELINE A SCHUMAN | Payroll May 1st-15th, 2019 | 949.81 |
| 1023 | 5/23/2019 | KELSEY M SWENSEN | Payroll May 1st-15th, 2019 | 838.99 |
| 1024 | 5/20/2019 | AMALISE WHITE | Payroll May 1st-15th, 2019 | 1,101.08 |
| 1025 | 5/21/2019 | JONATHAN SANTOS ALCANTAR | Payroll May 1st-15th, 2019 | 436.51 |
| 1026 | 5/20/2019 | ANGELO ANTONOPOULOS | Payroll May 1st-15th, 2019 | 504.44 |
| 1027 | 5/28/2019 | ISAAC D BENTLEY | Payroll May 1st-15th, 2019 | 402.87 |
| 1028 | 5/28/2019 | DRAKE ANTHONY BRATTON | Payroll May 1st-15th, 2019 | 276.81 |
| 1029 | 5/28/2019 | CANDY BUSTAMANTE | Payroll May 1st-15th, 2019 | 491.27 |
| 1030 | 5/23/2019 | ANDREW CATALDO | Payroll May 1st-15th, 2019 | 1,722.01 |
| 1031 | 5/31/2019 | ALEX JOHN COY | Payroll May 1st-15th, 2019 | 335.68 |
| 1032 | 5/24/2019 | DAVE RICHARD CRESPO | Payroll May 1st-15th, 2019 | 928.71 |
| 1033 | 5/20/2019 | SAMUEL DANTUONO | Payroll May 1st-15th, 2019 | 331.79 |
| 1035 | 5/28/2019 | SEPTEMBER CATHERINE DAVIS | Payroll May 1st-15th, 2019 | 85.02 |
| 1036 | 5/20/2019 | TALISA FETTIS | Payroll May 1st-15th, 2019 | 2,077.02 |
| 1037 | 5/20/2019 | QUINN LAMBERT | Payroll May 1st-15th, 2019 | 989.39 |

| 1038 | 5/22/2019 | THOMAS AARON LUNDQUIST | Payroll May 1st-15th, 2019 | 148.59 |
|---|---|---|---|---|
| 1039 | 5/20/2019 | MATTHEW MARTIN | Payroll May 1st-15th, 2019 | 1,459.99 |
| 1041 | 5/20/2019 | AREL ORTEGA | Payroll May 1st-15th, 2019 | 982.99 |
| 1042 | 5/24/2019 | NATHANIEL PEARSON | Payroll May 1st-15th, 2019 | 552.51 |
| 1043 | 5/20/2019 | MATTHEW POOL | Payroll May 1st-15th, 2019 | 1,021.29 |
| 1044 | 5/21/2019 | KIMBERLY L REESE | Payroll May 1st-15th, 2019 | 710.71 |
| 1045 | 5/21/2019 | NICOLE ROGOZINSKI | Payroll May 1st-15th, 2019 | 267.98 |
| 1046 | 5/21/2019 | RYAN ROSS | Payroll May 1st-15th, 2019 | 936.07 |
| 1047 | 5/28/2019 | CHRISTOPHER ROYLANCE | Payroll May 1st-15th, 2019 | 641.12 |
| 1048 | 5/20/2019 | ROSALIO A SALAS | Payroll May 1st-15th, 2019 | 1,187.26 |
| 1049 | 5/20/2019 | RAFAEL SALAZAR | Payroll May 1st-15th, 2019 | 1,396.62 |
| 1050 | 5/22/2019 | LUCIA Z SMITH | Payroll May 1st-15th, 2019 | 745.49 |
| 1051 | 5/28/2019 | STEVEN W THOMAS | Payroll May 1st-15th, 2019 | 511.22 |
| 1052 | 5/21/2019 | EVAN VICE | Payroll May 1st-15th, 2019 | 858.16 |
| 1053 | 5/28/2019 | KARINA VIRTO HUICHAPA | Payroll May 1st-15th, 2019 | 554.08 |
| 1054 | 5/21/2019 | JOSEPH ADAM BARBEE | Payroll May 1st-15th, 2019 | 677.90 |
| 1056 | 5/20/2019 | BLANCA CARDONA | Payroll May 1st-15th, 2019 | 1,230.42 |
| 1057 | 5/21/2019 | ESTEPHANIE A ESPINOZA | Payroll May 1st-15th, 2019 | 413.53 |
| 1058 | 5/20/2019 | CRYSTAL LORRAINE FADELY | Payroll May 1st-15th, 2019 | 350.61 |
| 1059 | 5/28/2019 | EMILIO J GARCIA | Payroll May 1st-15th, 2019 | 1,240.39 |
| 1060 | 5/28/2019 | CORINNE GUSTAFSON | Payroll May 1st-15th, 2019 | 1,036.95 |
| 1061 | 5/20/2019 | ALEXIS M MCCORD | Payroll May 1st-15th, 2019 | 1,003.98 |
| 1062 | 5/20/2019 | JORDAN A MEDINA | Payroll May 1st-15th, 2019 | 855.27 |
| 1063 | 5/20/2019 | MADISON PRONK | Payroll May 1st-15th, 2019 | 1,243.24 |
| 1064 | 5/28/2019 | SAMUEL S SANDERS | Payroll May 1st-15th, 2019 | 1,158.08 |
| 1065 | 5/21/2019 | TORIN DEEN SCOFFIELD | Payroll May 1st-15th, 2019 | 921.57 |
| 1066 | 5/20/2019 | KORY SHEEN | Payroll May 1st-15th, 2019 | 2,078.84 |
| 1067 | 5/31/2019 | ALEXIS ATACK | Payroll May 1st-15th, 2019 | 819.14 |
| 1068 | 5/20/2019 | TRUMAN NEWTON BELAND | Payroll May 1st-15th, 2019 | 513.34 |
| 1069 | 5/20/2019 | JEAN MARY BRUSCHI | Payroll May 1st-15th, 2019 | 835.35 |
| 1070 | 5/20/2019 | TRAVIS L DAVIS | Payroll May 1st-15th, 2019 | 1,049.12 |
| 1071 | 5/20/2019 | GABRIEL LYNN DAYTON | Payroll May 1st-15th, 2019 | 345.81 |
| 1072 | 5/28/2019 | CECELIA AMBRIA GONZALEZ | Payroll May 1st-15th, 2019 | 140.24 |
| 1073 | 5/20/2019 | DILLON M HANSEN | Payroll May 1st-15th, 2019 | 827.32 |
| 1074 | 5/21/2019 | TYRA SAGE JEPPSON | Payroll May 1st-15th, 2019 | 625.40 |
| 1075 | 5/22/2019 | SAM K JOHNSON | Payroll May 1st-15th, 2019 | 758.16 |
| 1076 | 5/21/2019 | BROOK MICHAEL LITWACK | Payroll May 1st-15th, 2019 | 699.75 |
| 1077 | 5/22/2019 | JASON MARQUEZ | Payroll May 1st-15th, 2019 | 250.61 |
| 1078 | 5/22/2019 | DIEGO E MENDIOLA | Payroll May 1st-15th, 2019 | 626.37 |
| 1079 | 5/20/2019 | KAEGAN SAENZ | Payroll May 1st-15th, 2019 | 865.25 |
| 1080 | 5/21/2019 | ROBEN SCHAFER | Payroll May 1st-15th, 2019 | 273.98 |
| 1081 | 5/20/2019 | NATALIE SMITH | Payroll May 1st-15th, 2019 | 1,201.95 |
| 1082 | 5/21/2019 | LEVI THOMAS | Payroll May 1st-15th, 2019 | 307.30 |
| 1083 | 5/29/2019 | GUSTAV SAMPSON TRUSCOTT | Payroll May 1st-15th, 2019 | 674.64 |
| 1084 | 5/20/2019 | EDGAR AGUIRRE | Payroll May 1st-15th, 2019 | 528.09 |
| 1085 | 5/22/2019 | CASSI BRADSHAW | Payroll May 1st-15th, 2019 | 485.44 |
| 1086 | 5/20/2019 | MARCO BUENROSTRO | Payroll May 1st-15th, 2019 | 506.75 |
| 1087 | 5/22/2019 | MAXXIMUM CHAN | Payroll May 1st-15th, 2019 | 847.05 |
| 1088 | 5/21/2019 | JASON COSTLEY | Payroll May 1st-15th, 2019 | 757.64 |
| 1089 | 5/20/2019 | KARINA RACHELLE HOUSE | Payroll May 1st-15th, 2019 | 813.22 |
| 1090 | 5/20/2019 | WES HUMLEN | Payroll May 1st-15th, 2019 | 2,016.51 |
| 1091 | 5/20/2019 | PAMELLA LYNN LUKENBILL-HUMLEN | Payroll May 1st-15th, 2019 | 1,039.86 |
| 1092 | 5/20/2019 | HAYLEY ORTEGA | Payroll May 1st-15th, 2019 | 1,023.20 |
| 1093 | 5/20/2019 | JORDAN J PETERSON | Payroll May 1st-15th, 2019 | 594.95 |

| | | | | |
|---|---|---|---|---:|
| 1094 | 5/29/2019 | AARON M SMITH | Payroll May 1st-15th, 2019 | 605.00 |
| 1095 | 5/20/2019 | TYLER STRATTON | Payroll May 1st-15th, 2019 | 505.03 |
| 1097 | 5/20/2019 | TIANA MAE EDWARDS | Payroll May 1st-15th, 2019 | 734.74 |
| 1098 | 5/20/2019 | JORDAN ELIZABETH ENGLAND | Payroll May 1st-15th, 2019 | 833.29 |
| 1099 | 5/24/2019 | MADISON HALI GARLICK | Payroll May 1st-15th, 2019 | 402.96 |
| 1100 | 5/20/2019 | NATHAN GUBLER | Payroll May 1st-15th, 2019 | 791.66 |
| 1101 | 5/21/2019 | RODNEY HAMES | Payroll May 1st-15th, 2019 | 915.93 |
| 1102 | 5/20/2019 | MATTHEW HARVEY | Payroll May 1st-15th, 2019 | 1,332.93 |
| 1103 | 5/20/2019 | AMANDA HEATH | Payroll May 1st-15th, 2019 | 906.80 |
| 1104 | 5/23/2019 | KADE JOHNSON | Payroll May 1st-15th, 2019 | 416.22 |
| 1105 | 5/20/2019 | ANTHONY LEE KALLAS | Payroll May 1st-15th, 2019 | 681.70 |
| 1107 | 5/21/2019 | KATELYN KELLY | Payroll May 1st-15th, 2019 | 763.75 |
| 1108 | 5/23/2019 | HAILEY KNIGHT | Payroll May 1st-15th, 2019 | 762.30 |
| 1109 | 5/20/2019 | JADE MICKELSON | Payroll May 1st-15th, 2019 | 208.85 |
| 1110 | 5/20/2019 | ANGELINA MOLINA | Payroll May 1st-15th, 2019 | 799.46 |
| 1111 | 5/20/2019 | CECILIA MONTES | Payroll May 1st-15th, 2019 | 822.56 |
| 1112 | 5/20/2019 | ANNA DANIELLE NEUBERT | Payroll May 1st-15th, 2019 | 238.60 |
| 1113 | 5/20/2019 | KARLI SMITH | Payroll May 1st-15th, 2019 | 497.43 |
| 1114 | 5/31/2019 | BRENNAN S WEAVER | Payroll May 1st-15th, 2019 | 223.91 |
| 1115 | 5/31/2019 | KEVIN WEAVER | Payroll May 1st-15th, 2019 | 101.36 |
| 1116 | 5/20/2019 | DESIREE WORTHY | Payroll May 1st-15th, 2019 | 1,024.48 |
| 1117 | 5/20/2019 | CATRINA MARIE ARIANO | Payroll May 1st-15th, 2019 | 959.87 |
| 1118 | 5/20/2019 | TOMMY AVILA | Payroll May 1st-15th, 2019 | 1,165.58 |
| 1119 | 5/22/2019 | FREDI BARRANCO | Payroll May 1st-15th, 2019 | 872.82 |
| 1120 | 5/31/2019 | KENDRA BEGAY | Payroll May 1st-15th, 2019 | 1,341.56 |
| 1121 | 5/22/2019 | ANA VICTORIA BELMONTE DE HORTA | Payroll May 1st-15th, 2019 | 1,971.39 |
| 1122 | 5/20/2019 | CATHERINE BREBBIA | Payroll May 1st-15th, 2019 | 958.41 |
| 1123 | 5/21/2019 | PERLA FLORES | Payroll May 1st-15th, 2019 | 963.40 |
| 1124 | 5/20/2019 | BRENDA GARCIA | Payroll May 1st-15th, 2019 | 780.06 |
| 1125 | 5/20/2019 | OMAR GONZALES | Payroll May 1st-15th, 2019 | 1,240.13 |
| 1126 | 5/20/2019 | GUADALUPE HERNANDEZ | Payroll May 1st-15th, 2019 | 1,352.35 |
| 1128 | 5/20/2019 | PATRICIA HUBBARD | Payroll May 1st-15th, 2019 | 1,188.17 |
| 1129 | 5/23/2019 | EDUARDO LOPEZ | Payroll May 1st-15th, 2019 | 1,050.03 |
| 1130 | 5/21/2019 | IMELDA LOPEZ | Payroll May 1st-15th, 2019 | 979.45 |
| 1131 | 5/20/2019 | LUIS REYNA | Payroll May 1st-15th, 2019 | 1,099.38 |
| 1132 | 5/21/2019 | SERGIO REYNA | Payroll May 1st-15th, 2019 | 1,397.50 |
| 1133 | 5/22/2019 | RAFAEL TORRES | Payroll May 1st-15th, 2019 | 287.99 |
| 1134 | 5/20/2019 | ALLYSON URRY | Payroll May 1st-15th, 2019 | 632.79 |
| 1106 | 5/21/2019 | Candace Kaseman | Payroll May 1st-15th, 2019 | 909.01 |
| | | | | |
| **Total checks listed on this page** | | | | 99,074.87 |
| **Total checks listed on continuation pages** | | | | |

| | |
|---|---:|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 265,231.12 |

Page 8.8

# DISBURSEMENT DETAIL

**Month:** MAY

**Account #** ▓▓▓▓▓651 - UT Tax

**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 5/2/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 16,201.86 |
| 5/23/2019 | UTAH801/297-77039588805001TAX PAYMNTWEB | Sales Tax | 5,452.50 |
| 5/23/2019 | UTAH801/297-77039588805001TAX PAYMNTWEB | Sales Tax | 40,000.39 |
| 5/31/2019 | PAPER STATEMENT FEE | Bank Fee | 3.00 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 61,657.75 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 0.00 |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 61,657.75 |
|---|---|

Page 8.9



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0034523          1552-06-0000-ZFN-PC0021-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK-
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS.** ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9594 | $1,409.38 | |

## BUSINESS GROWTH CHECKING 980569594                                          152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 26,808.93 | 90,691.69 | 116,091.24 | 0.00 | 1,409.38 |

### 97 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 377.57 | AMER EXPR STL 5433990405 REF # 019121006124964  1121619497 |
| 05/01 | 1,880.55 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019121006177704  1121620793 |
| 05/01 | 21.14 | DEPOSIT 7676125189 |
| 05/02 | 345.21 | AMER EXPR STL 5433990405 REF # 019122007430160  1123378697 |
| 05/02 | 2,180.27 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019122007375628  1123377370 |
| 05/02 | 244.61 | DEPOSIT 7676083837 |
| 05/03 | 391.07 | AMER EXPR STL 5433990405 REF # 019123008588286  1126546053 |
| 05/03 | 1,431.21 | DoorDash, Inc. Draper ST-R7A4N3S8P4I9REF # 019122008125244  1126502547 |
| 05/03 | 1,903.74 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019123008519231  1126543742 |
| 05/03 | 314.59 | DEPOSIT 7676361635 |
| 05/06 | 548.96 | AMER EXPR STL 5433990405 REF # 019126009733368  1134342050 |
| 05/06 | 602.45 | AMER EXPR STL 5433990405 REF # 019126009874470  1134348950 |
| 05/06 | 1,643.70 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019126009647602  1134268715 |
| 05/06 | 2,371.41 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019126009855757  1134347934 |
| 05/06 | 3,129.57 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019126009860197  1134348271 |
| 05/06 | 191.94 | DEPOSIT 7676294873 |
| 05/06 | 246.23 | DEPOSIT 7676294871 |
| 05/06 | 264.64 | DEPOSIT 7676170619 |
| 05/07 | 129.39 | AMER EXPR STL 5433990405 REF # 019127000887122  1121695703 |
| 05/07 | 1,373.35 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019127000789050  1121692880 |
| 05/07 | 309.25 | DEPOSIT 7676074136 |
| 05/07 | 314.66 | DEPOSIT 7676077288 |
| 05/08 | 350.79 | AMER EXPR STL 5433990405 REF # 019128001616314  1120990938 |
| 05/08 | 1,659.24 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019128001673404  1120993056 |
| 05/08 | 146.54 | DEPOSIT 7676128065 |
| 05/09 | 334.53 | AMER EXPR STL 5433990405 REF # 019129002575922  1120271064 |
| 05/09 | 2,678.03 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019129002483653  1120268724 |
| 05/09 | 191.25 | DEPOSIT 7676055629 |
| 05/10 | 227.97 | AMER EXPR STL 5433990405 REF # 019130003375814  1121948815 |
| 05/10 | 1,436.69 | DoorDash, Inc. Draper ST-Z4W1M0R0A6S3REF # 019129003221024  1121182134 |
| 05/10 | 1,836.52 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019130003317817  1121212709 |
| 05/10 | 115.62 | DEPOSIT 7676103142 |
| 05/13 | 5.14 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019133004343833  1124920169 |
| 05/13 | 383.59 | AMER EXPR STL 5433990405 REF # 019133004258069  1124915251 |
| 05/13 | 612.42 | AMER EXPR STL 5433990405 REF # 019133004364409  1124922056 |
| 05/13 | 2,347.95 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019133004228217  1124913710 |
| 05/13 | 2,823.52 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019133004346851  1124920415 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 4
May 31, 2019
EVEN STEVENS UTAH LLC
████9594

Continued ...

| Date | Amount | Description |
|---|---|---|
| 05/13 | 3,410.64 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019133004002463  1124841517 |
| 05/13 | 240.23 | DEPOSIT 7676147207 |
| 05/13 | 358.41 | DEPOSIT 7676067134 |
| 05/13 | 416.70 | DEPOSIT 7676147209 |
| 05/14 | 241.69 | AMER EXPR STL 5433990405 REF # 019134005149197  1119375281 |
| 05/14 | 2,273.24 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019134005086433  1119372930 |
| 05/14 | 272.08 | DEPOSIT 7676064342 |
| 05/15 | 144.77 | AMER EXPR STL 5433990405 REF # 019135005964145  1119005671 |
| 05/15 | 1,919.78 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019135006030293  1119008235 |
| 05/15 | 157.60 | DEPOSIT 7676106538 |
| 05/16 | 575.98 | AMER EXPR STL 5433990405 REF # 019136006847199  1120267436 |
| 05/16 | 2,068.07 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019136006975248  1120271730 |
| 05/16 | 248.86 | DEPOSIT 7676047357 |
| 05/17 | 304.27 | AMER EXPR STL 5433990405 REF # 019137007791796  1120809258 |
| 05/17 | 856.83 | DoorDash, Inc. Draper ST-L7Y4X4O6Z5J2REF # 019137007702411  1120805984 |
| 05/17 | 2,275.00 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019137007845789  1120811026 |
| 05/17 | 259.69 | DEPOSIT 7676120112 |
| 05/20 | 276.49 | AMER EXPR STL 5433990405 REF # 019140008448773  1125054049 |
| 05/20 | 433.31 | AMER EXPR STL 5433990405 REF # 019140000878469  1125134412 |
| 05/20 | 1,747.41 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019140008778912  1125057766 |
| 05/20 | 2,494.27 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019140000778324  1125133729 |
| 05/20 | 2,595.12 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019140008783673  1125134112 |
| 05/20 | 239.92 | DEPOSIT 7676030564 |
| 05/20 | 257.91 | DEPOSIT 7676159924 |
| 05/20 | 331.92 | DEPOSIT 7676159922 |
| 05/21 | 5.38 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019141009625311  1120180081 |
| 05/21 | 149.24 | AMER EXPR STL 5433990405 REF # 019141009589461  1120179242 |
| 05/21 | 1,797.18 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019141009627594  1120180215 |
| 05/21 | 262.20 | DEPOSIT 7676061715 |
| 05/22 | 240.89 | AMER EXPR STL 5433990405 REF # 019142000270041  1120589847 |
| 05/22 | 2,168.99 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019142000231543  1120588327 |
| 05/22 | 251.85 | DEPOSIT 7676061167 |
| 05/23 | 856.39 | AMER EXPR STL 5433990405 REF # 019143001197967  1119866191 |
| 05/23 | 1,728.73 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019143001276106  1119868421 |
| 05/23 | 213.19 | DEPOSIT 7676062538 |
| 05/24 | 313.89 | AMER EXPR STL 5433990405 REF # 019144001951136  1119701780 |
| 05/24 | 982.85 | DoorDash, Inc. Draper ST-X1M7D0D6C1R9REF # 019143001800789  1119673455 |
| 05/24 | 1,792.22 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019144002028559  1119704202 |
| 05/24 | 375.37 | DEPOSIT 7676054851 |
| 05/28 | 339.95 | AMER EXPR STL 5433990405 REF # 019148002674800  1127149183 |
| 05/28 | 425.70 | AMER EXPR STL 5433990405 REF # 019148003021466  1127237955 |
| 05/28 | 811.17 | AMER EXPR STL 5433990405 REF # 019148003015181  1127237463 |
| 05/28 | 1,957.23 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019148003059031  1127240061 |
| 05/28 | 2,106.23 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019148003051264  1127239512 |
| 05/28 | 2,241.81 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019148002609066  1127146318 |
| 05/28 | 2,451.30 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019148003055692  1127239860 |
| 05/28 | 135.91 | DEPOSIT 7676042493 |
| 05/28 | 141.62 | DEPOSIT 7676108693 |
| 05/28 | 297.28 | DEPOSIT 7676108697 |
| 05/28 | 416.40 | DEPOSIT 7676108695 |
| 05/29 | 280.06 | AMER EXPR STL 5433990405 REF # 019149003962187  1120786265 |
| 05/29 | 2,255.49 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019149003882107  1120783434 |
| 05/29 | 181.48 | DEPOSIT 7676097443 |
| 05/30 | 348.45 | AMER EXPR STL 5433990405 REF # 019150005234729  1119076068 |
| 05/30 | 1,898.67 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019150005143153  1119074276 |
| 05/30 | 209.13 | DEPOSIT 7676043561 |
| 05/31 | 117.45 | AMER EXPR STL 5433990405 REF # 019151006179224  1122935021 |
| 05/31 | 1,467.13 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019151006162582  1122933881 |
| 05/31 | 1,502.15 | DoorDash, Inc. Draper ST-D8A5J5H8A7Z3REF # 019150005996317  1122905202 |
| 05/31 | 203.21 | DEPOSIT 7676078847 |

## 46 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 206.70 | 24744553RGB0ZL7YZ 3849 STANDARD RESTAURANT 801-2633339 UT  1221795298 |
| 05/01 | 44.47 | 24639233RS66K65BM 3849 FILTER TECHNOLOGIES IN801-4855151 UT  1221795299 |
| 05/01 | 45.84 | ST OF UTAH ABC CONS COL RL***** REF # 019120005278535  1121547689 |
| 05/02 | 4.14 | 24610433T09FKEZ8K 3849 THE HOME DEPOT #4403 SALT LAKE CIT UT  1223907943 |
| 05/02 | 33.56 | 24692163T2Y1K6QKX 3849 ARAMARK UNIFORM 800-504-0328 KY  1223907944 |
| 05/02 | 30,158.80 | ONLINE XFER TO DDA ***9560 ID: 000007558  2323209893 |
| 05/03 | 120.16 | 24744553SGEJ7LVPF 3849 STANDARD RESTAURANT 801-2633339 UT  1226402712 |

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/03 | 4,277.72 | ONLINE XFER TO DDA ***9560 ID: 000005831 2326525953 |
| 05/03 | 7.50 | AMER EXPR STL 5433990405 REF # 019123008588339 1126560781 |
| 05/06 | 159.31 | Toast, Inc Toast, Inc ST-U5M2A1E5S8H6REF # 019126009545330 1134285620 |
| 05/06 | 232.87 | AMER EXPR STL 5433990405 REF # 019126009726759 1134357854 |
| 05/06 | 470.56 | QuestarGas QuestarGas *******423 REF # 019126009489099 1134295753 |
| 05/06 | 1,851.93 | TOAST, INC. 20190430-5 617-682-0225 REF # 019126009657544 1134286838 |
| 05/08 | 99.00 | 24492153ZJHVAK6PP 3849 CHOWLY, INC, HTTPSCHOWLYIN IL 1220894961 |
| 05/08 | 8,998.97 | ONLINE XFER TO DDA ***9560 ID: 000004698 2321015401 |
| 05/08 | 125.00 | INCENTIVIO, INC SALE REF # 019128001678444 1121001722 |
| 05/08 | 310.92 | ST OF UTAH ABC CONS COL RL***** REF # 019127001021047 1120937194 |
| 05/09 | 33.56 | 2469216402XB8MJLP 3849 ARAMARK UNIFORM 800-504-0328 KY 1220393580 |
| 05/10 | 72.99 | 2469216412X5FAB77 3849 AMZN Mktp US*MN6TR7T01Amzn.com/bill W 1221692477 |
| 05/13 | 135.07 | SOUTH VALLEY SEW DEBITS REF # 019130003613393 1124826100 |
| 05/14 | 80.98 | GENERAL DISTRIBU EDI PY 2278150001 REF # 019134005119979 1119391572 |
| 05/14 | 87.98 | Ecolab Inc. ePay EVEN0061-2-1953REF # 019133004954349 1119355937 |
| 05/15 | 3,688.00 | ROCKYMTN/PACIFIC POWER 561737436ACHPAYREF # 019135005915395 1119014955 |
| 05/16 | 37.05 | 2469216472XDJ6WVN 3849 ARAMARK UNIFORM 800-504-0328 KY 1220497851 |
| 05/16 | 33.66 | 244921547MHQGE8XW 3849 SQ *OREM LOCK OREM UT 1220497852 |
| 05/16 | 200.00 | Red2Black Accoun BILL 1 147-2781749 REF # 019136006955005 1120282768 |
| 05/17 | 24,130.83 | ONLINE XFER TO DDA ***9560 ID: 000009461 2321022187 |
| 05/17 | 541.31 | CHRYSLER CAPITAL PAYMEN ******* REF # 019136007006823 1120740951 |
| 05/20 | 9.20 | 2469216492XR805MA 3849 LOWES #00342* MURRAY UT 1225591565 |
| 05/20 | 8,929.33 | ONLINE XFER TO DDA ***9644 ID: 000003279 2325447169 |
| 05/20 | 70.91 | GENERAL DISTRIBU EDI PY 2288720001 REF # 019140008482090 1125076876 |
| 05/21 | 1,906.85 | ONLINE XFER TO DDA ***9560 ID: 000006042 2320410899 |
| 05/22 | 3,054.05 | ONLINE XFER TO DDA ***9560 ID: 000008029 2320806987 |
| 05/23 | 37.05 | 24692164E2XEWDXKK 3849 ARAMARK UNIFORM 800-504-0328 KY 1219694983 |
| 05/23 | 118.03 | 24744554EG9H9RQPR 3849 STANDARD RESTAURANT EQ801-2633339 UT 1219694982 |
| 05/23 | 45.84 | ST OF UTAH ABC CONS COL RL***** REF # 019142000440073 1119819734 |
| 05/23 | 1,108.96 | ROCKYMTN/PACIFIC POWER 238716509ACHPAYREF # 019143001156829 1119875735 |
| 05/24 | 4,784.32 | ONLINE XFER TO DDA ***9560 ID: 000004750 2319811733 |
| 05/24 | 200.00 | Red2Black Accoun BILL 1 147-2781749 REF # 019143001858595 1119682935 |
| 05/28 | 10,752.36 | ONLINE XFER TO DDA ***9560 ID: 000004451 2326964559 |
| 05/28 | 410.56 | COMCAST 8495444 0105662 ******* REF # 019148002545850 1127175088 |
| 05/29 | 87.71 | Ecolab Inc. ECOLAB 010 01049691-1-916 REF # 019148003835765 1120761392 |
| 05/30 | 37.05 | 24692164M2XGJVEP1 3849 ARAMARK UNIFORM 800-504-0328 KY 1218792674 |
| 05/30 | 224.75 | 24692164M2XRG8X03 3849 IN *LA BARBA COFFEE 801-9188173 UT 1218792673 |
| 05/31 | 8,122.39 | ONLINE XFER TO DDA ***9560 ID: 000001174 2322916291 |
| 05/31 | 3.00 | PAPER STATEMENT FEE 0000312585 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 28,791.18 | 05/13 | 19,211.15 | 05/22 | 1,290.94 |
| 05/02 | 1,364.77 | 05/14 | 21,829.20 | 05/23 | 2,779.37 |
| 05/03 | 1,000.00 | 05/15 | 20,363.35 | 05/24 | 1,259.38 |
| 05/06 | 7,284.23 | 05/16 | 22,985.55 | 05/28 | 1,421.06 |
| 05/07 | 9,410.88 | 05/17 | 2,009.20 | 05/29 | 4,050.38 |
| 05/08 | 2,033.56 | 05/20 | 1,376.11 | 05/30 | 6,244.83 |
| 05/09 | 5,203.81 | 05/21 | 1,683.26 | 05/31 | 1,409.38 |
| 05/10 | 8,747.62 | | | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0034521     1552-06-0000-ZFN-PG0021-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9578 | $2,209.48 | |

## BUSINESS GROWTH CHECKING 980569578

152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 25,882.01 | 141,921.12 | 165,593.65 | 0.00 | 2,209.48 |

### 105 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 549.58 | AMER EXPR STL 5433990389 REF # 019121006125000  1121619518 |
| 05/01 | 2,788.67 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019121006177692  1121620789 |
| 05/01 | 463.49 | DEPOSIT 7676145264 |
| 05/02 | 470.77 | AMER EXPR STL 5433990389 REF # 019122007430186  1123378715 |
| 05/02 | 3,062.75 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019122007375616  1123377366 |
| 05/03 | 757.07 | AMER EXPR STL 5433990389 REF # 019123008588287  1126546054 |
| 05/03 | 831.19 | DoorDash, Inc. East 200 ST-Y8F4F7W4M1H9REF # 019122008124318  1126502388 |
| 05/03 | 3,562.33 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019123008519219  1126543738 |
| 05/03 | 412.06 | DEPOSIT 7676123344 |
| 05/03 | 470.30 | DEPOSIT 7676123346 |
| 05/06 | 573.82 | AMER EXPR STL 5433990389 REF # 019126009733375  1134342055 |
| 05/06 | 791.61 | AMER EXPR STL 5433990389 REF # 019126009874497  1134348970 |
| 05/06 | 3,138.09 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019126009860185  1134348267 |
| 05/06 | 4,682.74 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019126009647590  1134268711 |
| 05/06 | 7,492.88 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019126009855745  1134347930 |
| 05/06 | 330.98 | DEPOSIT 7676065753 |
| 05/06 | 338.25 | DEPOSIT 7676316977 |
| 05/06 | 459.13 | DEPOSIT 7676316979 |
| 05/07 | 431.43 | AMER EXPR STL 5433990389 REF # 019127000887207  1121695766 |
| 05/07 | 4,511.37 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019127000789038  1121692876 |
| 05/07 | 481.74 | DEPOSIT 7676075440 |
| 05/08 | 325.61 | AMER EXPR STL 5433990389 REF # 019128001616348  1120990957 |
| 05/08 | 3,929.14 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019128001673392  1120993052 |
| 05/08 | 291.82 | DEPOSIT 7676089178 |
| 05/09 | 25.17 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019129002479588  1120268389 |
| 05/09 | 635.06 | AMER EXPR STL 5433990389 REF # 019129002575930  1120271070 |
| 05/09 | 2,474.34 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019129002483641  1120268720 |
| 05/09 | 387.90 | DEPOSIT 7676065903 |
| 05/10 | 940.26 | AMER EXPR STL 5433990389 REF # 019130003375828  1121214825 |
| 05/10 | 1,025.13 | DoorDash, Inc. East 200 ST-D3P5D0O1F0Q1REF # 019129003221400  1121182202 |
| 05/10 | 3,534.66 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019130003317805  1121212705 |
| 05/10 | 226.58 | DEPOSIT 7676049406 |
| 05/13 | 11.63 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019133004343830  1124920168 |
| 05/13 | 809.78 | AMER EXPR STL 5433990389 REF # 019133004258086  1124915263 |
| 05/13 | 839.67 | AMER EXPR STL 5433990389 REF # 019133004364430  1124922073 |
| 05/13 | 3,067.69 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019133004346839  1124920411 |
| 05/13 | 3,500.93 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019133004002451  1124841513 |

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 6
May 31, 2019
EVEN STEVENS UTAH LLC
●●●●●9578

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/13 | 3,586.86 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019133004228205 1124913705 |
| 05/13 | 360.72 | DEPOSIT 7676120074 |
| 05/14 | 651.10 | AMER EXPR STL 5433990389 REF # 019134005149251 1119375328 |
| 05/14 | 2,800.75 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019134005086421 1119372926 |
| 05/14 | 299.30 | DEPOSIT 7676152200 |
| 05/14 | 423.16 | DEPOSIT 7676152198 |
| 05/14 | 524.97 | DEPOSIT 7676152196 |
| 05/15 | 9.69 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019135006026417 1119007906 |
| 05/15 | 780.07 | AMER EXPR STL 5433990389 REF # 019135005964181 1119005694 |
| 05/15 | 4,153.75 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019135006030281 1119008231 |
| 05/15 | 279.46 | DEPOSIT 7676063082 |
| 05/16 | 378.23 | AMER EXPR STL 5433990389 REF # 019136006847216 1120267447 |
| 05/16 | 2,766.69 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019136006975236 1120271726 |
| 05/17 | 28.18 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019137007841670 1120810692 |
| 05/17 | 981.45 | AMER EXPR STL 5433990389 REF # 019137007791821 1120809275 |
| 05/17 | 1,010.91 | DoorDash, Inc. East 200 ST-B4C7F8V7R0A0REF # 019137007702966 1120806108 |
| 05/17 | 3,187.24 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019137007845777 1120811022 |
| 05/20 | 10.66 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019140008575775 1125057417 |
| 05/20 | 12.13 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019140008780508 1125133844 |
| 05/20 | 861.17 | AMER EXPR STL 5433990389 REF # 019140008787538 1125134646 |
| 05/20 | 1,111.37 | AMER EXPR STL 5433990389 REF # 019140008448781 1125054053 |
| 05/20 | 3,013.35 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019140008579900 1125057762 |
| 05/20 | 3,276.37 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019140008778315 1125133726 |
| 05/20 | 3,731.97 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019140008783661 1125134108 |
| 05/20 | 352.47 | DEPOSIT 7676030759 |
| 05/20 | 383.18 | DEPOSIT 7676030755 |
| 05/20 | 541.52 | DEPOSIT 7676030757 |
| 05/21 | 307.29 | AMER EXPR STL 5433990389 REF # 019141009589478 1120179258 |
| 05/21 | 2,516.75 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019141009627582 1120180211 |
| 05/21 | 343.75 | DEPOSIT 7676083304 |
| 05/21 | 343.86 | DEPOSIT 7676083300 |
| 05/21 | 359.45 | DEPOSIT 7676083302 |
| 05/22 | 37.44 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019142000227451 1120588001 |
| 05/22 | 929.35 | AMER EXPR STL 5433990389 REF # 019142000270114 1120589893 |
| 05/22 | 2,675.76 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019142000231531 1120588323 |
| 05/23 | 723.67 | AMER EXPR STL 5433990389 REF # 019143001197972 1119866194 |
| 05/23 | 3,376.94 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019143001276094 1119868417 |
| 05/23 | 374.93 | DEPOSIT 7676041577 |
| 05/23 | 471.94 | DEPOSIT 7676041579 |
| 05/24 | 224.93 | AMER EXPR STL 5433990389 REF # 019144001951155 1119701792 |
| 05/24 | 884.96 | DoorDash, Inc. East 200 ST-H8S3L3C9E6P2REF # 019143001797127 1119673266 |
| 05/24 | 3,456.84 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019144002028547 1119704198 |
| 05/24 | 414.18 | DEPOSIT 7676047968 |
| 05/28 | 10.90 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019148002604974 1127145977 |
| 05/28 | 12.45 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019148003047379 1127239184 |
| 05/28 | 271.15 | AMER EXPR STL 5433990389 REF # 019148003021474 1127237963 |
| 05/28 | 876.76 | AMER EXPR STL 5433990389 REF # 019148002674878 1127149237 |
| 05/28 | 943.86 | AMER EXPR STL 5433990389 REF # 019148003015218 1127237487 |
| 05/28 | 2,614.93 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019148003059019 1127240057 |
| 05/28 | 3,325.44 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019148003055680 1127239856 |
| 05/28 | 3,379.15 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019148002609054 1127146314 |
| 05/28 | 3,580.42 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019148003051252 1127239508 |
| 05/29 | 26.56 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019149003879374 1120783213 |
| 05/29 | 274.87 | AMER EXPR STL 5433990389 REF # 019149003962267 1120786320 |
| 05/29 | 2,839.33 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019149003882095 1120783430 |
| 05/29 | 227.96 | DEPOSIT 7676076470 |
| 05/29 | 301.10 | DEPOSIT 7676076472 |
| 05/29 | 323.92 | DEPOSIT 7676076476 |
| 05/29 | 345.78 | DEPOSIT 7676076474 |
| 05/29 | 417.44 | DEPOSIT 7676076478 |
| 05/30 | 12.13 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019150005138932 1119073930 |
| 05/30 | 679.44 | AMER EXPR STL 5433990389 REF # 019150005234737 1119076074 |
| 05/30 | 3,909.33 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019150005143141 1119074272 |
| 05/30 | 303.11 | DEPOSIT 7676078567 |
| 05/31 | 492.60 | AMER EXPR STL 5433990389 REF # 019151006179299 1122935073 |
| 05/31 | 1,552.73 | DoorDash, Inc. East 200 ST-H3X8X9A3G7S0REF # 019150005997422 1122905445 |
| 05/31 | 3,299.82 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019151006162570 1122933877 |
| 05/31 | 315.56 | DEPOSIT 7676056206 |

A division of Zions Bancorporation, N.A. Member FDIC

## 51 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 05/01 | 27,161.87 | ONLINE XFER TO DDA ***9560 ID: 000008367 2321817801 |
| 05/02 | 58.39 | 24692163T2Y1K6EXY 3815 ARAMARK UNIFORM 800-504-0328 KY 1223907940 |
| 05/02 | 3,973.28 | ONLINE XFER TO DDA ***9560 ID: 000000416 2323209773 |
| 05/02 | 658.73 | CHRYSLER CAPITAL PAYMEN ******* REF # 019121006298992 1123325181 |
| 05/03 | 294.57 | 24744553SGEJ7LVRP 3815 STANDARD RESTAURANT 801-2633339 UT 1226402708 |
| 05/03 | 70.43 | 24639233SS66KQ8TK 3815 FILTER TECHNOLOGIES IN801-4855151 UT 1226402709 |
| 05/03 | 5,071.79 | ONLINE XFER TO DDA ***9560 ID: 000006993 2326525925 |
| 05/03 | 7.50 | AMER EXPR STL 5433990389 REF # 019123008588342 1126560784 |
| 05/03 | 71.30 | QuestarGas QuestarGas *******529 REF # 019122008168170 1126521625 |
| 05/06 | 99.30 | AMER EXPR STL 5433990389 REF # 019126009726725 1134357826 |
| 05/06 | 160.08 | Toast, Inc Toast, Inc ST-E4L7M0P2R7L2REF # 019126009768775 1134358488 |
| 05/06 | 3,671.91 | TOAST, INC. 20190430-5 617-682-0225 REF # 019126009657545 1134286839 |
| 05/07 | 186.94 | 24431063Y2DJTE4HT 3815 AMZN MKTP US*MN80B8LF1AMZN.COM/BILL W 1221782527 |
| 05/07 | 9,362.19 | ONLINE XFER TO DDA ***9651 ID: 000005070 2321818203 |
| 05/07 | 418.11 | COMCAST 8495440 0141111 ******* REF # 019126009961809 1121620220 |
| 05/08 | 13,287.23 | ONLINE XFER TO DDA ***9560 ID: 000005463 2321015381 |
| 05/08 | 125.00 | INCENTIVIO, INC SALE REF # 019128001678437 1121001715 |
| 05/09 | 58.39 | 2469216402XB8L7HL 3815 ARAMARK UNIFORM 800-504-0328 KY 1220393578 |
| 05/10 | 48.63 | GENERAL DISTRIBU EDI PY 2271680002 REF # 019130003334361 1121230535 |
| 05/13 | 60.37 | 247445543GQ1RN0NK 3815 STANDARD RESTAURANT EQ801-2633339 UT 1225212623 |
| 05/13 | 19.99 | 244921544JJ27NKR2 3815 BAR AND CLUB STATS HTTPSWWW.BARA NY 1224994942 |
| 05/13 | 163.01 | ST OF UTAH ABC CONS COL RL***** REF # 01913000350 1804 1124815585 |
| 05/15 | 25,980.06 | MOBILE XFER TO DDA ***9560 ID: 000002590 2319223659 |
| 05/15 | 5,310.00 | ROCKYMTN/PACIFIC POWER 378073095ACHPAYREF # 019135005915413 1119014972 |
| 05/16 | 58.39 | 2469216472XDGGNPT 3815 ARAMARK UNIFORM 800-504-0328 KY 1220497849 |
| 05/16 | 200.00 | Red2Black Accoun BILL I 127-4395432 REF # 01913600695009 1120240945 |
| 05/16 | 44.95 | LA BARBA COFFEE SALE REF # 019136006967298 1120309002 |
| 05/17 | 7,940.34 | ONLINE XFER TO DDA ***9644 ID: 000002230 2321029381 |
| 05/17 | 28.35 | GENERAL DISTRIBU EDI PY 2286460001 REF # 019137007753502 1120824793 |
| 05/17 | 104.55 | ST OF UTAH ABC CONS COL RL***** REF # 019136007005431 1120740920 |
| 05/20 | 546.42 | CHRYSLER CAPITAL PAYMEN ******* REF # 019136007006825 1120740953 |
| 05/21 | 13,294.19 | ONLINE XFER TO DDA ***9644 ID: 000005460 2325447083 |
| 05/21 | 4,354.91 | ONLINE XFER TO DDA ***9560 ID: 000001279 2320410831 |
| 05/22 | .10 | 24493984D2DA1AFKP 3815 AT&T*BILL PAYMENT 800-331-0500 TX 1220795465 |
| 05/22 | 3,531.92 | ONLINE XFER TO DDA ***9560 ID: 000004903 2320806967 |
| 05/23 | 4.28 | 24692164F2XRQY1T6 3815 AMZN Mktp US*MN4UW92Z1Amzn.com/bill W 1219694979 |
| 05/23 | 58.39 | 24692164E2XEWN6YZ 3815 ARAMARK UNIFORM 800-504-0328 KY 1219694980 |
| 05/24 | 9,195.23 | ONLINE XFER TO DDA ***9560 ID: 000003822 2319811677 |
| 05/24 | 28.35 | GENERAL DISTRIBU EDI PY 2300590001 REF # 019144001913381 1119716929 |
| 05/24 | 32.93 | CHRYSLER CAPITAL PAYMEN 7392102 REF # 019143001344756 1119651978 |
| 05/24 | 57.60 | ST OF UTAH ABC CONS COL RL***** REF # 019143001340909 1119651500 |
| 05/24 | 200.00 | Red2Black Accoun BILL I 127-4395432 REF # 019143001858601 1119682938 |
| 05/28 | 122.54 | 24431064H2DK1K4EH 3815 AMAZON.COM*MN7N516I0 AAMZN.COM/BILL W 1227173275 |
| 05/28 | 10,742.58 | ONLINE XFER TO DDA ***9651 ID: 000003714 2326964275 |
| 05/28 | 3,819.31 | ONLINE XFER TO DDA ***9560 ID: 000000521 2326964521 |
| 05/28 | 431.50 | SWIRE COCA COLA WEB_PMT REF # 019148003038216 1127274457 |
| 05/29 | 88.13 | Ecolab Inc. ECOLAB 010 010352555-922 REF # 019148003835770 1120761397 |
| 05/30 | 58.39 | 24692164M2XGJV7QQ 3815 ARAMARK UNIFORM 800-504-0328 KY 1218792669 |
| 05/30 | 269.70 | 24692164M2XRG8X1X 3815 IN *LA BARBA COFFEE 801-9188173 UT 1218792670 |
| 05/31 | 14,058.53 | ONLINE XFER TO DDA ***9560 ID: 000006415 2322916225 |
| 05/31 | 3.00 | PAPER STATEMENT FEE 0000312583 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $64.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

....................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 2,521.88 | 05/13 | 23,426.20 | 05/22 | 1,114.81 |
| 05/02 | 1,365.00 | 05/14 | 28,125.48 | 05/23 | 5,999.62 |
| 05/03 | 1,882.36 | 05/15 | 2,058.39 | 05/24 | 1,466.42 |
| 05/06 | 15,758.57 | 05/16 | 4,899.97 | 05/28 | 1,365.55 |
| 05/07 | 11,215.87 | 05/17 | 1,488.09 | 05/29 | 6,034.38 |
| 05/08 | 2,350.21 | 05/20 | 1,488.09 | 05/30 | 10,610.30 |
| 05/09 | 5,814.29 | 05/21 | 1,004.28 | 05/31 | 2,209.48 |
| 05/10 | 11,492.29 | | | | |

This page intentionally left blank

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0034527        1552-06-0000-ZFN-PG0021-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9636 | $1,458.74 | |

## BUSINESS GROWTH CHECKING 980569636

152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 26,547.52 | 82,619.17 | 107,707.95 | 0.00 | 1,458.74 |

### 98 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 146.10 | AMER EXPR STL 5433990454 REF # 019121006124930  1121619472 |
| 05/01 | 1,725.58 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019121006177737  1121620796 |
| 05/01 | 165.95 | DEPOSIT 7676096335 |
| 05/02 | 291.86 | AMER EXPR STL 5433990454 REF # 019122007430158  1123378695 |
| 05/02 | 1,371.92 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019122007375664  1123377373 |
| 05/03 | 981.08 | AMER EXPR STL 5433990454 REF # 019123008588299  1126546062 |
| 05/03 | 1,249.48 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019123008519273  1126543745 |
| 05/03 | 1,417.04 | DoorDash, Inc. Cottonwo ST-K7V5Q4H3L0K9REF # 019122008124499  1126502416 |
| 05/03 | 219.00 | DEPOSIT 7676245966 |
| 05/03 | 220.28 | DEPOSIT 7676245964 |
| 05/06 | 62.72 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019126009643459  1134268372 |
| 05/06 | 397.52 | AMER EXPR STL 5433990454 REF # 019126009733353  1134342038 |
| 05/06 | 738.25 | AMER EXPR STL 5433990454 REF # 019126009874458  1134348941 |
| 05/06 | 1,507.69 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019126009647632  1134268718 |
| 05/06 | 1,658.63 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019126009855790  1134347937 |
| 05/06 | 2,730.21 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019126009860218  1134348274 |
| 05/06 | 376.36 | DEPOSIT 7676201921 |
| 05/06 | 392.08 | DEPOSIT 7676030755 |
| 05/06 | 398.44 | DEPOSIT 7676201923 |
| 05/07 | 262.66 | AMER EXPR STL 5433990454 REF # 019127000887206  1121695765 |
| 05/07 | 1,744.57 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019127000789074  1121692883 |
| 05/08 | 125.39 | AMER EXPR STL 5433990454 REF # 019128001616247  1120990885 |
| 05/08 | 1,975.49 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019128001673434  1120993059 |
| 05/08 | 199.91 | DEPOSIT 7676100584 |
| 05/08 | 322.61 | DEPOSIT 7676100586 |
| 05/09 | 332.78 | AMER EXPR STL 5433990454 REF # 019129002575899  1120271050 |
| 05/09 | 1,454.93 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019129002483686  1120268727 |
| 05/10 | 266.04 | AMER EXPR STL 5433990454 REF # 019130003375820  1121214819 |
| 05/10 | 1,649.57 | DoorDash, Inc. Cottonwo ST-J9I0Q3E4X2W9REF # 019129003221149  1121182154 |
| 05/10 | 1,983.69 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019130003317847  1121212712 |
| 05/13 | 1.61 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019133004224377  1124913389 |
| 05/13 | 309.02 | AMER EXPR STL 5433990454 REF # 019133004258034  1124915224 |
| 05/13 | 1,258.25 | AMER EXPR STL 5433990454 REF # 019133004364396  1124922047 |
| 05/13 | 1,575.26 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019133004002490  1124841520 |
| 05/13 | 2,165.33 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019133004228250  1124913713 |
| 05/13 | 2,703.38 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019133004346878  1124920418 |
| 05/13 | 125.62 | DEPOSIT 7676113428 |

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 6
May 31, 2019
EVEN STEVENS UTAH LLC
█████9636

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/13 | 279.69 | DEPOSIT 7676113605 |
| 05/13 | 286.46 | DEPOSIT 7676113432 |
| 05/13 | 329.20 | DEPOSIT 7676113430 |
| 05/13 | 331.82 | DEPOSIT 7676113603 |
| 05/14 | 766.22 | AMER EXPR STL 5433990454 REF # 019134005149245  1119375325 |
| 05/14 | 1,880.98 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019134005086460  1119372933 |
| 05/14 | 275.50 | DEPOSIT 7676074205 |
| 05/15 | 42.21 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019135006026423  1119007908 |
| 05/15 | 277.88 | AMER EXPR STL 5433990454 REF # 019135005964143  1119005670 |
| 05/15 | 1,318.50 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019135006030326  1119008238 |
| 05/15 | 261.25 | DEPOSIT 7676100648 |
| 05/16 | 79.94 | AMER EXPR STL 5433990454 REF # 019136006847173  1120267416 |
| 05/16 | 1,149.25 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019136006975281  1120271733 |
| 05/16 | 162.77 | DEPOSIT 7676099412 |
| 05/17 | 268.70 | AMER EXPR STL 5433990454 REF # 019137007791777  1120809248 |
| 05/17 | 1,269.10 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019137007845828  1120811029 |
| 05/17 | 1,613.47 | DoorDash, Inc. Cottonwo ST-O4B9Y9J0S1C3REF # 019137007701996  1120805896 |
| 05/20 | 324.89 | AMER EXPR STL 5433990454 REF # 019140008448759  1125054040 |
| 05/20 | 693.95 | AMER EXPR STL 5433990454 REF # 019140008787514  1125134445 |
| 05/20 | 1,586.46 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019140008579942  1125057769 |
| 05/20 | 1,971.31 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019140008778357  1125133732 |
| 05/20 | 2,965.41 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019140008783703  1125134115 |
| 05/20 | 246.87 | DEPOSIT 7676032090 |
| 05/20 | 266.38 | DEPOSIT 7676032088 |
| 05/20 | 350.99 | DEPOSIT 7676139711 |
| 05/20 | 396.10 | DEPOSIT 7676139713 |
| 05/21 | 310.36 | AMER EXPR STL 5433990454 REF # 019141009589444  1120179229 |
| 05/21 | 1,979.62 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019141009627624  1120180218 |
| 05/21 | 175.36 | DEPOSIT 7676172332 |
| 05/22 | 548.44 | AMER EXPR STL 5433990454 REF # 019142000270102  1120589886 |
| 05/22 | 1,504.72 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019142000231573  1120588330 |
| 05/22 | 286.87 | DEPOSIT 7676088273 |
| 05/23 | 165.33 | AMER EXPR STL 5433990454 REF # 019143001197943  1119866179 |
| 05/23 | 1,675.70 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019143001276139  1119868424 |
| 05/23 | 204.17 | DEPOSIT 7676065529 |
| 05/24 | 257.90 | AMER EXPR STL 5433990454 REF # 019144001951126  1119701772 |
| 05/24 | 1,567.15 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019144002028592  1119704205 |
| 05/24 | 1,852.57 | DoorDash, Inc. Cottonwo ST-M1E6F5K6Z9G1REF # 019143001819475  1119674312 |
| 05/28 | 19.45 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019148002604983  1127145980 |
| 05/28 | 312.39 | AMER EXPR STL 5433990454 REF # 019148003021472  1127237961 |
| 05/28 | 354.82 | AMER EXPR STL 5433990454 REF # 019148002674845  1127149218 |
| 05/28 | 672.99 | AMER EXPR STL 5433990454 REF # 019148003015161  1127237449 |
| 05/28 | 1,631.75 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019148002609096  1127146321 |
| 05/28 | 1,689.29 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019148003059061  1127240065 |
| 05/28 | 1,735.47 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019148003055725  1127239863 |
| 05/28 | 2,123.97 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019148003051297  1127239515 |
| 05/28 | 124.48 | DEPOSIT 7676045107 |
| 05/28 | 234.00 | DEPOSIT 7676281440 |
| 05/28 | 376.36 | DEPOSIT 7676281449 |
| 05/28 | 405.38 | DEPOSIT 7676281447 |
| 05/28 | 420.19 | DEPOSIT 7676045109 |
| 05/29 | 131.28 | AMER EXPR STL 5433990454 REF # 019149003962221  1120786290 |
| 05/29 | 2,018.71 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019149003882143  1120783437 |
| 05/29 | 138.63 | DEPOSIT 7676130652 |
| 05/30 | 138.76 | AMER EXPR STL 5433990454 REF # 019150005234592  1119075973 |
| 05/30 | 1,351.35 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019150005143192  1119074279 |
| 05/30 | 261.69 | DEPOSIT 7676115859 |
| 05/31 | 481.21 | AMER EXPR STL 5433990454 REF # 019151006179303  1122935075 |
| 05/31 | 1,566.58 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019151006162618  1122933884 |
| 05/31 | 1,793.57 | DoorDash, Inc. Cottonwo ST-T9S1J1U8F3V6REF # 019150005996386  1122905210 |
| 05/31 | 207.06 | DEPOSIT 7676110629 |

......................................................................................................................................

**49 CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 05/01 | 355.97 | 24744553RGB0ZL7YP 3880 STANDARD RESTAURANT 801-2633339 UT  1221795300 |
| 05/01 | 68.67 | 24639233RS66K65B3 3880 FILTER TECHNOLOGIES IN801-4855151 UT  1221795301 |
| 05/02 | 41.34 | 24692163T2Y1K64SW 3880 ARAMARK UNIFORM 800-504-0328 KY  1223907949 |
| 05/02 | 28,376.63 | ONLINE XFER TO DDA ***9560 ID: 000005674  2323209961 |
| 05/02 | 406.32 | VERACITY NETWORK Autopa ****** REF # 019121007329526  1123366432 |
| 05/03 | 3,511.80 | ONLINE XFER TO DDA ***9560 ID: 000008763  2326526007 |

Continued ...

| Date | Amount | Description |
|---|---|---|
| 05/03 | 939.28 | ONLINE XFER TO DDA ***9560 ID: 000004297 2326527409 |
| 05/03 | 6.00 | AMER EXPR STL 5433990454 REF # 019123008588336 1126560779 |
| 05/03 | 28.35 | GENERAL DISTRIBU EDI PY 2257940001 REF # 019123008585295 1126563520 |
| 05/03 | 101.45 | ST OF UTAH ABC CONS COL RL***** REF # 019122007677202 1126470193 |
| 05/06 | 248.05 | AMER EXPR STL 5433990454 REF # 019126009657554 1134286844 |
| 05/06 | 1,698.21 | TOAST, INC. 20190430-6 617-682-0225 REF # 019126009657554 1134286844 |
| 05/07 | 127.61 | QuestarGas QuestarGas *******343 REF # 019126010623179 1121671336 |
| 05/07 | 89.90 | LA BARBA COFFEE SALE REF # 019127000928093 1121745086 |
| 05/08 | 8,539.90 | ONLINE XFER TO DDA ***9719 ID: 000005797 2321015473 |
| 05/08 | 125.00 | INCENTIVIO, INC SALE REF # 019128001678442 1121001720 |
| 05/09 | 41.34 | 2469216402XB8MJN0 3880 ARAMARK UNIFORM 800-504-0328 KY 1220393584 |
| 05/09 | 502.70 | REPUBLICSERVICES RSIBILLPAY REF # 019128002428513 1120261971 |
| 05/10 | 14.95 | 2469216412Y1D53MH 3880 AMZN Mktp US*MN4LP44G2Amzn.com/bill W 1221692478 |
| 05/10 | 56.70 | GENERAL DISTRIBU EDI PY 2271680001 REF # 019130003334353 1121230534 |
| 05/10 | 336.80 | COMCAST 8495440 0905865 ******* REF # 019129002675943 1121147825 |
| 05/13 | 111.62 | ST OF UTAH ABC CONS COL RL***** REF # 019130003501817 1124185596 |
| 05/14 | 87.98 | Ecolab Inc. ePay EVEN0061-17-195REF # 019133004954343 1119355934 |
| 05/15 | 20.28 | GENERAL DISTRIBU EDI PY 2280620001 REF # 019135005940193 1119018479 |
| 05/15 | 3,823.00 | ROCKYMTN/PACIFIC POWER 793783386ACHPAYREF # 019135005915394 1119014954 |
| 05/16 | 41.34 | 2469216472XDJ6WE1 3880 ARAMARK UNIFORM 800-504-0328 KY 1220497861 |
| 05/16 | 20.35 | DELUXE BUS SYS. BUS PRO 85333630 REF # 019136006897648 1120281735 |
| 05/16 | 200.00 | Red2Black Accoun BILL I 10 REF # 019136006954995 1120282763 |
| 05/17 | 20,323.25 | ONLINE XFER TO DDA ***9727 ID: 000000433 2321029513 |
| 05/20 | 119.62 | 24431064A2DZ26LAV 3880 AMZN MKTP US*MN81P9HM1AMZN.COM/BILL W 1225591568 |
| 05/20 | 171.60 | THE COCA-COLA CO AUTO D REF # 019140008558959 1125075416 |
| 05/21 | 10,776.89 | ONLINE XFER TO DDA ***9560 ID: 000001358 2320410947 |
| 05/21 | 102.51 | ST OF UTAH ABC CONS COL RL***** REF # 019140008584579 1120116495 |
| 05/22 | 2,831.03 | ONLINE XFER TO DDA ***9560 ID: 000009800 2320807043 |
| 05/23 | 41.34 | 24692164E2XEWBJ5G 3880 ARAMARK UNIFORM 800-504-0328 KY 1219694991 |
| 05/24 | 5,809.69 | ONLINE XFER TO DDA ***9560 ID: 000008684 2319811905 |
| 05/24 | 200.00 | Red2Black Accoun BILL I 10 REF # 019143001858583 1119682929 |
| 05/28 | 9,557.22 | ONLINE XFER TO DDA ***9560 ID: 000009808 2326965155 |
| 05/28 | 101.98 | ST OF UTAH ABC CONS COL RL***** REF # 019144002122943 1127121278 |
| 05/29 | 87.71 | Ecolab Inc. ECOLAB 010 010774611-920 REF # 019148003835769 1120761396 |
| 05/29 | 1,227.39 | ROCKYMTN/PACIFIC POWER 865872464ACHPAYREF # 019149003998647 1120798848 |
| 05/30 | 41.34 | 24692164M2XGJV4KF 3880 ARAMARK UNIFORM 800-504-0328 KY 1218792681 |
| 05/30 | 269.70 | 24692164M2XRG8X0V 3880 IN *LA BARBA COFFEE 801-9188173 UT 1218792680 |
| 05/30 | 89.90 | 24692164M2XRG8X13 3880 IN *LA BARBA COFFEE 801-9188173 UT 1218792682 |
| 05/31 | 5,835.17 | ONLINE XFER TO DDA ***9560 ID: 000000350 2322916453 |
| 05/31 | 10.77 | 5/3 BANKCARD SYS COMB. *******978619REF # 019151006162615 1122952442 |
| 05/31 | 48.63 | GENERAL DISTRIBU EDI PY 2315410001 REF # 019151006212861 1122951237 |
| 05/31 | 137.67 | QuestarGas QuestarGas *******343 REF # 019150006041538 1122919041 |
| 05/31 | 3.00 | PAPER STATEMENT FEE 0000312589 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 28,160.51 | 05/13 | 16,552.40 | 05/22 | 1,008.05 |
| 05/02 | 1,000.00 | 05/14 | 19,387.12 | 05/23 | 3,011.91 |
| 05/03 | 500.00 | 05/15 | 17,443.68 | 05/24 | 679.84 |
| 05/06 | 6,815.64 | 05/16 | 18,573.95 | 05/28 | 1,121.18 |
| 05/07 | 8,605.36 | 05/17 | 1,401.97 | 05/29 | 2,094.70 |
| 05/08 | 2,563.86 | 05/20 | 9,913.11 | 05/30 | 3,445.56 |
| 05/09 | 3,807.53 | 05/21 | 1,499.05 | 05/31 | 1,458.74 |
| 05/10 | 7,298.38 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 4
This Statement: May 31, 2019
Last Statement: April 30, 2019

Primary Account ●●●●9651

0034528    1552-06-0000-ZFN-PG0021-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9651 | $39,529.65 | |

## BUSINESS GROWTH CHECKING 980569651

152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 32,038.06 | 69,149.34 | 61,657.75 | 0.00 | 39,529.65 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 12,319.23 | ONLINE XFER FROM DDA ***9560 ID: 000000338 2321817930 |
| 05/02 | 16,201.86 | ONLINE XFER FROM DDA ***9602 ID: 000008595 2323209906 |
| 05/07 | 9,362.19 | ONLINE XFER FROM DDA ***9578 ID: 000005070 2321818202 |
| 05/16 | 13,572.88 | ONLINE XFER FROM DDA ***9586 ID: 000006300 2320508136 |
| 05/21 | 6,950.60 | ONLINE XFER FROM DDA ***9560 ID: 000009244 2320411480 |
| 05/28 | 10,742.58 | ONLINE XFER FROM DDA ***9578 ID: 000003714 2326964274 |

### 4 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 05/02 | 16,201.86 | ONLINE XFER TO DDA ***9560 ID: 000000618 2323210005 |
| 05/23 | 5,452.50 | UTAH801/297-7703 TAX PAYMNT REF # 019143001133984 1119882140 |
| 05/23 | 40,000.39 | UTAH801/297-7703 TAX PAYMNT REF # 019143001134001 1119882156 |
| 05/31 | 3.00 | PAPER STATEMENT FEE 0000312590 |

### 0 CHECKS PROCESSED

There were no transactions this period.

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

A division of Zions Bancorporation, N.A. Member FDIC

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
| --- | --- |
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than **60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 44,357.29 | 05/16 | 67,292.36 | 05/28 | 39,532.65 |
| 05/02 | 44,357.29 | 05/21 | 74,242.96 | 05/31 | 39,529.65 |
| 05/07 | 53,719.48 | 05/23 | 28,790.07 | | |

This page intentionally left blank



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0034526          1552-06-0000-ZFN-PG0021-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

## WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | 980569628 | $615.70 | |

## BUSINESS GROWTH CHECKING 980569628                                                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 27,077.54 | 62,064.09 | 88,525.93 | 0.00 | 615.70 |

........................................................................................................................

**95 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 05/01 | 42.58 | AMER EXPR STL 5433990439 REF # 019121006124887  1121619441 |
| 05/01 | 1,791.47 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019121006177698  1121620791 |
| 05/01 | 337.54 | DEPOSIT 7676129268 |
| 05/02 | 164.54 | AMER EXPR STL 5433990439 REF # 019122007430149  1123378688 |
| 05/02 | 1,902.10 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019122007375622  1123377368 |
| 05/02 | 95.72 | DEPOSIT 7676128509 |
| 05/03 | 156.53 | AMER EXPR STL 5433990439 REF # 019123008588170  1126545970 |
| 05/03 | 295.13 | DoorDash, Inc. Logan ST-N9B1Z6U2O4R5REF # 019122008125967  1126502595 |
| 05/03 | 1,595.48 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019123008519225  1126543740 |
| 05/06 | 371.46 | AMER EXPR STL 5433990439 REF # 019126009733367  1134342049 |
| 05/06 | 450.54 | AMER EXPR STL 5433990439 REF # 019126009874262  1134348790 |
| 05/06 | 2,293.18 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019126009860191  1134348269 |
| 05/06 | 2,862.37 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019126009647596  1134268713 |
| 05/06 | 2,901.45 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019126009855751  1134347932 |
| 05/06 | 125.61 | DEPOSIT 7676284840 |
| 05/06 | 155.01 | DEPOSIT 7676284834 |
| 05/06 | 201.39 | DEPOSIT 7676284836 |
| 05/06 | 363.50 | DEPOSIT 7676284838 |
| 05/07 | 69.27 | AMER EXPR STL 5433990439 REF # 019127000887159  1121695728 |
| 05/07 | 1,550.78 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019127000789044  1121692878 |
| 05/07 | 139.43 | DEPOSIT 7676126911 |
| 05/08 | 9.67 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019128001669525  1120992728 |
| 05/08 | 122.53 | AMER EXPR STL 5433990439 REF # 019128001616249  1120990887 |
| 05/08 | 1,145.10 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019128001673398  1120993054 |
| 05/08 | 292.24 | DEPOSIT 7676099627 |
| 05/09 | 186.33 | AMER EXPR STL 5433990439 REF # 019129002575907  1120271055 |
| 05/09 | 1,555.37 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019129002483647  1120268722 |
| 05/09 | 246.11 | DEPOSIT 7676065843 |
| 05/10 | 83.39 | AMER EXPR STL 5433990439 REF # 019130003375729  1121214760 |
| 05/10 | 330.90 | DoorDash, Inc. Logan ST-B3U4M3Z0J2P3REF # 019129003221201  1121182161 |
| 05/10 | 1,323.44 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019130003317811  1121212707 |
| 05/10 | 107.47 | DEPOSIT 7676093163 |
| 05/13 | 169.47 | AMER EXPR STL 5433990439 REF # 019133004258036  1124915225 |
| 05/13 | 351.57 | AMER EXPR STL 5433990439 REF # 019133004364317  1124921989 |
| 05/13 | 1,680.48 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019133004228211  1124913708 |
| 05/13 | 1,813.38 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019133004346845  1124920413 |
| 05/13 | 1,950.18 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019133004002457  1124841515 |

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**


# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/13 | 197.78 | DEPOSIT 7676221222 |
| 05/13 | 267.34 | DEPOSIT 7676221220 |
| 05/13 | 350.77 | DEPOSIT 7676221218 |
| 05/14 | 87.41 | AMER EXPR STL 5433990439 REF # 019134005149196  1119375280 |
| 05/14 | 1,658.64 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019134005086427  1119372928 |
| 05/14 | 402.13 | DEPOSIT 7676087271 |
| 05/15 | 91.00 | AMER EXPR STL 5433990439 REF # 019135005964119  1119005652 |
| 05/15 | 1,179.06 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019135006030287  1119008233 |
| 05/15 | 209.47 | DEPOSIT 7676100051 |
| 05/16 | 103.18 | AMER EXPR STL 5433990439 REF # 019136006847114  1120267375 |
| 05/16 | 1,446.44 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019136006975242  1120271728 |
| 05/16 | 180.99 | DEPOSIT 7676085923 |
| 05/17 | 14.91 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019137007841673  1120810693 |
| 05/17 | 224.63 | AMER EXPR STL 5433990439 REF # 019137007791738  1120809222 |
| 05/17 | 365.10 | DoorDash, Inc. Logan ST-P7C3G6C9O5J2REF # 019137007702101  1120805909 |
| 05/17 | 1,320.36 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019137007845783  1120811024 |
| 05/17 | 189.86 | DEPOSIT 7676102715 |
| 05/20 | 206.90 | AMER EXPR STL 5433990439 REF # 019140008787515  1125134446 |
| 05/20 | 321.47 | AMER EXPR STL 5433990439 REF # 019140008448779  1125054052 |
| 05/20 | 1,272.32 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019140008579906  1125057764 |
| 05/20 | 1,730.31 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019140008778321  1125133728 |
| 05/20 | 1,737.11 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019140008783667  1125134110 |
| 05/20 | 187.55 | DEPOSIT 7676202471 |
| 05/20 | 239.48 | DEPOSIT 7676202473 |
| 05/21 | 31.50 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019141009627588  1120180213 |
| 05/21 | 260.05 | DEPOSIT 7676099225 |
| 05/22 | 322.51 | AMER EXPR STL 5433990439 REF # 019142000270080  1120589875 |
| 05/22 | 1,125.42 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019142000231537  1120588325 |
| 05/22 | 237.37 | DEPOSIT 7676087459 |
| 05/23 | 202.29 | AMER EXPR STL 5433990439 REF # 019143001197909  1119866153 |
| 05/23 | 1,042.31 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019143001276100  1119868419 |
| 05/23 | 191.54 | DEPOSIT 7676075977 |
| 05/24 | 313.96 | DoorDash, Inc. Logan ST-K6B7J3N0T7A6REF # 019143001797377  1119673323 |
| 05/24 | 619.27 | AMER EXPR STL 5433990439 REF # 019144001951116  1119701764 |
| 05/24 | 987.12 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019144002028553  1119704200 |
| 05/28 | 20.19 | AMER EXPR STL 5433990439 REF # 019148003021358  1127237875 |
| 05/28 | 211.82 | AMER EXPR STL 5433990439 REF # 019148002674818  1127149197 |
| 05/28 | 400.30 | AMER EXPR STL 5433990439 REF # 019148003015189  1127237469 |
| 05/28 | 1,286.84 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019148003051258  1127239510 |
| 05/28 | 1,336.43 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019148002609060  1127146316 |
| 05/28 | 1,419.42 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019148003059025  1127240059 |
| 05/28 | 1,709.44 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019148003055686  1127239858 |
| 05/28 | 137.81 | DEPOSIT 7676173243 |
| 05/28 | 174.14 | DEPOSIT 7676173241 |
| 05/28 | 213.08 | DEPOSIT 7676173237 |
| 05/28 | 247.11 | DEPOSIT 7676173245 |
| 05/28 | 339.06 | DEPOSIT 7676173239 |
| 05/29 | 14.50 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019149003879383  1120783216 |
| 05/29 | 295.05 | AMER EXPR STL 5433990439 REF # 019149003962248  1120786309 |
| 05/29 | 1,586.64 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019149003882101  1120783432 |
| 05/29 | 129.79 | DEPOSIT 7676121608 |
| 05/30 | 20.31 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019150005138941  1119073933 |
| 05/30 | 161.24 | AMER EXPR STL 5433990439 REF # 019150005234712  1117076059 |
| 05/30 | 1,288.70 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019150005143147  1119074274 |
| 05/30 | 370.59 | DEPOSIT 7676078513 |
| 05/31 | 91.91 | AMER EXPR STL 5433990439 REF # 019151006179218  1122935017 |
| 05/31 | 309.93 | DoorDash, Inc. Logan ST-D4E9V3R3S2X1REF # 019150005995306  1122905064 |
| 05/31 | 1,748.93 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019151006162576  1122933879 |

## 46 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 05/02 | 34.04 | 24692163T2Y1K5YYD 3872 ARAMARK UNIFORM 800-504-0328 KY  1223907948 |
| 05/02 | 30,281.73 | ONLINE XFER TO DDA ***9560 ID: 000005186  2323209943 |
| 05/03 | 2,136.86 | ONLINE XFER TO DDA ***9560 ID: 000003625  2326526003 |
| 05/03 | 401.00 | ONLINE XFER TO DDA ***9677 ID: 000006138  2326527467 |
| 05/03 | 6.00 | AMER EXPR STL 5433990439 REF # 019123008588337  1126560780 |
| 05/06 | 24.65 | WASATCH DISTRIBU EDI PY 448600007 REF # 019126009820138  1134359411 |
| 05/06 | 66.03 | QuestarGas QuestarGas *******200 REF # 019126009489093  1134295747 |
| 05/06 | 105.62 | AMER EXPR STL 5433990439 REF # 019126009726767  1134357861 |
| 05/06 | 158.95 | Toast, Inc Toast, Inc ST-G4F7S8S9O6J6REF # 019126009501686  1134284813 |

A division of Zions Bancorporation, N.A. Member FDIC

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/06 | 1,447.41 | TOAST, INC. 20190430-5 617-682-0225 REF # 019126009657546  1134286840 |
| 05/06 | 622.12 | CITIZENS BANK NA WEB PAY REF # 019126009967944  1134329122 |
| 05/08 | 99.00 | 24492153ZJHVFM5LS 3872 CHOWLY, INC. HTTPSCHOWLYIN IL  1220894964 |
| 05/08 | 8,809.00 | ONLINE XFER TO DDA ***9560 ID: 000003158  2321015409 |
| 05/08 | 125.00 | INCENTIVIO, INC SALE REF # 019128001678435  1121001714 |
| 05/08 | 160.71 | ST OF UTAH ABC CONS COL RL***** REF # 019127001021048  1120937195 |
| 05/09 | 34.04 | 2469216402XB8HTLL 3872 ARAMARK UNIFORM 800-504-0328 KY  1220393583 |
| 05/14 | 87.44 | Ecolab Inc. ECOLAB 010 010567954-999 REF # 019133004940040  1119355815 |
| 05/14 | 100.04 | Ecolab Inc. ePay EVEN0061-6-1958REF # 019133004954357  1119355941 |
| 05/14 | 103.55 | Ecolab Inc. ePay EVEN0061-6-1959REF # 019133004954359  1119355942 |
| 05/16 | 34.04 | 2469216472XDGGP68 3872 ARAMARK UNIFORM 800-504-0328 KY  1220497860 |
| 05/16 | 20.35 | DELUXE BUS SYS. BUS PRO 85333170 REF # 019136006897649  1120281736 |
| 05/16 | 200.00 | Red2Black Accoun BILL I 147-5267962 REF # 019136006954997  1120282764 |
| 05/16 | 324.11 | COMCAST 8495446 1012921 ******* REF # 019135006053092  1120218318 |
| 05/17 | 17,664.09 | ONLINE XFER TO DDA ***9644 ID: 00009662  2321029499 |
| 05/20 | 45.06 | 24427334ALM7PX5HN 3872 HOLIDAY OIL #07 DRAPER UT  1225591567 |
| 05/20 | 171.20 | THE COCA-COLA CO AUTO D REF # 01914000858958  1125075415 |
| 05/21 | 5,590.03 | ONLINE XFER TO DDA ***9560 ID: 000005118  2320410937 |
| 05/22 | 147.36 | ST OF UTAH ABC CONS COL RL***** REF # 019140008854595  1120116508 |
| 05/22 | 19.99 | 24492154DJHGVL5S1 3872 BAR AND CLUB STATS HTTPSWWW.BARA NY  1220795467 |
| 05/22 | 1,924.96 | ONLINE XFER TO DDA ***9560 ID: 000008164  2320807031 |
| 05/23 | 68.08 | 2469216452XE8WE4NF 3872 ARAMARK UNIFORM 800-504-0328 KY  1219694987 |
| 05/23 | 2.98 | 24744554G9H9RBZJ 3872 STANDARD RESTAURANT SALT LAKE CIT U  1219694989 |
| 05/23 | 9.62 | 24707804E0T54YWXA 3872 INTERMOUNTAIN FUSE SUPSALT LAKE CIT U  1219694988 |
| 05/23 | 23.30 | 24492164E2XMZ0QDN 3872 LOWES #02275* SALT LAKE CIT UT  1219694990 |
| 05/23 | 158.00 | 24492154FRWK083J9 3872 SQ *HOOKED AUSTIN TX  1219694986 |
| 05/24 | 55.37 | 24247604FEJL62LP1 3872 LAMONICAS RESTAURANT EMURRAY UT  1219796214 |
| 05/24 | 3,147.57 | ONLINE XFER TO DDA ***9560 ID: 000000907  2319811879 |
| 05/24 | 200.00 | Red2Black Accoun BILL I 147-5267962 REF # 019143001858587  1119682931 |
| 05/28 | 44.29 | 24316054GFZ40MVXT 3872 SHELL OIL 57444602403 SALT LAKE CIT U  1227173277 |
| 05/28 | 6,524.20 | ONLINE XFER TO DDA ***9560 ID: 000000952  2326964965 |
| 05/28 | 56.70 | WASATCH DISTRIBU EDI PY 454940005 REF # 019148002716106  1127174127 |
| 05/30 | 74.09 | QuestarGas QuestarGas *******200 REF # 019148003732320  1120763093 |
| 05/30 | 449.50 | 24692164M2XRG8X25 3872 IN *LA BARBA COFFEE 801-9188173 UT  1218792679 |
| 05/31 | 415.34 | 24744554NG9H9SG17 3872 STANDARD RESTAURANT EQ801-2633339 UT  1222794557 |
| 05/31 | 6,349.51 | ONLINE XFER TO DDA ***9560 ID: 000007839  2322916389 |
| 05/31 | 3.00 | PAPER STATEMENT FEE  0000312588 |

......................................................................................................

**0  CHECKS PROCESSED**

There were no transactions this period.

......................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|--|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

......................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 29,249.13 | 05/13 | 12,613.98 | 05/22 | 1,326.93 |
| 05/02 | 1,095.72 | 05/14 | 14,471.13 | 05/23 | 2,501.09 |
| 05/03 | 599.00 | 05/15 | 15,950.66 | 05/24 | 1,018.50 |
| 05/06 | 7,898.73 | 05/16 | 17,102.77 | 05/28 | 1,889.55 |
| 05/07 | 9,658.21 | 05/17 | 1,553.54 | 05/29 | 3,841.44 |
| 05/08 | 2,034.04 | 05/20 | 7,032.42 | 05/30 | 5,232.78 |
| 05/09 | 3,987.81 | 05/21 | 1,586.58 | 05/31 | 615.70 |
| 05/10 | 5,833.01 | | | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0034525    1552-06-0000-ZFN-PG0021-XX000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9610 | $1,200.88 | |

## BUSINESS GROWTH CHECKING 980569610                                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 20,290.63 | 65,045.28 | 84,135.03 | 0.00 | 1,200.88 |

**97 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 05/01 | 132.41 | AMER EXPR STL 5433990421 REF # 019121006124938  1121619476 |
| 05/01 | 1,346.74 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019121006177701 1121620792 |
| 05/01 | 90.00 | DEPOSIT 7676140066 |
| 05/02 | 208.53 | AMER EXPR STL 5433990421 REF # 019122007430179  1123378710 |
| 05/02 | 1,439.96 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019122007375625 1123377369 |
| 05/02 | 209.00 | DEPOSIT 7676136399 |
| 05/03 | 22.99 | AMER EXPR STL 5433990421 REF # 019123008588074  1126545903 |
| 05/03 | 755.12 | DoorDash, Inc. Ogden ST-P2W8C7K9F3P6REF # 019122008122905  1126501979 |
| 05/03 | 1,368.20 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019123008519228  1126543741 |
| 05/03 | 392.87 | DEPOSIT 7676260063 |
| 05/06 | 66.10 | AMER EXPR STL 5433990421 REF # 019126009733229 1134341957 |
| 05/06 | 436.85 | AMER EXPR STL 5433990421 REF # 019126009874385 1134348888 |
| 05/06 | 943.90 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019126009647599 1134268714 |
| 05/06 | 1,724.50 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019126009855754 1134347933 |
| 05/06 | 2,098.23 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019126009860194 1134348270 |
| 05/06 | 161.59 | DEPOSIT 7676443595 |
| 05/06 | 337.10 | DEPOSIT 7676443597 |
| 05/06 | 422.07 | DEPOSIT 7676443599 |
| 05/07 | 122.87 | AMER EXPR STL 5433990421 REF # 019127000887177  1121695743 |
| 05/07 | 1,173.91 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019127000789047  1121692879 |
| 05/07 | 413.56 | DEPOSIT 7676223944 |
| 05/08 | 218.07 | AMER EXPR STL 5433990421 REF # 019128001616280  1120990908 |
| 05/08 | 1,289.80 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019128001673401 1120993055 |
| 05/08 | 345.91 | DEPOSIT 767607 1356 |
| 05/09 | 27.39 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019129002479591 1120268390 |
| 05/09 | 153.63 | AMER EXPR STL 5433990421 REF # 019129002575889 1120271041 |
| 05/09 | 1,382.21 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019129002483650 1120268723 |
| 05/09 | 292.52 | DEPOSIT 7676126872 |
| 05/10 | 15.64 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019130008513704 1121212392 |
| 05/10 | 358.44 | AMER EXPR STL 5433990421 REF # 019130003375780 1121214791 |
| 05/10 | 867.39 | DoorDash, Inc. Ogden ST-D8N8A0G1C3Q9REF # 019129003224981 1121182345 |
| 05/10 | 1,874.01 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019130003317814 1121212708 |
| 05/13 | 93.58 | AMER EXPR STL 5433990421 REF # 019133004258064 1124915247 |
| 05/13 | 358.04 | AMER EXPR STL 5433990421 REF # 019133004364424 1124922067 |
| 05/13 | 1,801.37 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019133004002460 1124841516 |
| 05/13 | 1,897.46 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019133004346848 1124920414 |
| 05/13 | 1,936.46 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019133004228214 1124913709 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9.                                        *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

*Balance Subject to Interest Rate:* We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**


# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/13 | 230.14 | DEPOSIT 7676336839 |
| 05/13 | 263.91 | DEPOSIT 7676336843 |
| 05/13 | 283.38 | DEPOSIT 7676336841 |
| 05/13 | 354.37 | DEPOSIT 7676336845 |
| 05/14 | 53.01 | AMER EXPR STL 5433990421 REF # 019134005149215  1119375297 |
| 05/14 | 1,633.85 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019134005086430  1119372929 |
| 05/14 | 437.02 | DEPOSIT 7676190539 |
| 05/15 | 534.21 | AMER EXPR STL 5433990421 REF # 019135005964171  1119005688 |
| 05/15 | 1,560.26 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019135006030290  1119008234 |
| 05/15 | 349.81 | DEPOSIT 7676119556 |
| 05/16 | 17.86 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019136006971135  1120271394 |
| 05/16 | 61.49 | AMER EXPR STL 5433990421 REF # 019136006847024  1120267308 |
| 05/16 | 1,375.05 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019136006975245  1120271729 |
| 05/16 | 282.36 | DEPOSIT 7676052076 |
| 05/17 | 309.97 | AMER EXPR STL 5433990421 REF # 019137007791798  1120809260 |
| 05/17 | 987.06 | DoorDash, Inc. Ogden ST-A3D1O9S3C8L9REF # 019137007701204  1120805903 |
| 05/17 | 1,676.98 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019137007845786  1120811025 |
| 05/17 | 445.87 | DEPOSIT 7676172621 |
| 05/20 | 5.92 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019140008780520  1125133848 |
| 05/20 | 115.43 | AMER EXPR STL 5433990421 REF # 019140008448751  1125054034 |
| 05/20 | 167.70 | AMER EXPR STL 5433990421 REF # 019140008787525  1125144456 |
| 05/20 | 1,703.17 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019140008579909  1125057765 |
| 05/20 | 1,930.33 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019140008783670  1125134111 |
| 05/20 | 202.57 | DEPOSIT 7676307582 |
| 05/20 | 222.02 | DEPOSIT 7676307580 |
| 05/21 | 104.31 | AMER EXPR STL 5433990421 REF # 019141009589433  1120179222 |
| 05/21 | 1,513.30 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019141009627591  1120180214 |
| 05/22 | 283.44 | AMER EXPR STL 5433990421 REF # 019142000270098  1120589884 |
| 05/22 | 898.94 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019142000231540  1120588326 |
| 05/22 | 225.95 | DEPOSIT 7676159726 |
| 05/22 | 350.48 | DEPOSIT 7676159728 |
| 05/23 | 105.17 | AMER EXPR STL 5433990421 REF # 019143001197937  1119866176 |
| 05/23 | 1,584.25 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019143001276103  1119868420 |
| 05/23 | 371.78 | DEPOSIT 7676160534 |
| 05/24 | 441.88 | AMER EXPR STL 5433990421 REF # 019144001951153  1119701790 |
| 05/24 | 889.82 | DoorDash, Inc. Ogden ST-S8E1H6R9Y6A1REF # 019143001800794  1119673457 |
| 05/24 | 1,421.45 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019144002028556  1119704201 |
| 05/24 | 251.68 | DEPOSIT 7676175601 |
| 05/28 | 23.82 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019148003047385  1127239186 |
| 05/28 | 70.19 | AMER EXPR STL 5433990421 REF # 019148002674831  1127149207 |
| 05/28 | 247.43 | AMER EXPR STL 5433990421 REF # 019148003015195  1127237472 |
| 05/28 | 262.29 | AMER EXPR STL 5433990421 REF # 019148003021475  1127237964 |
| 05/28 | 1,057.85 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019148003029028  1127240060 |
| 05/28 | 1,349.17 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019148002609063  1127146317 |
| 05/28 | 2,008.83 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019148003051261  1127239511 |
| 05/28 | 2,050.51 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019148003055689  1127239859 |
| 05/28 | 162.78 | DEPOSIT 7676331743 |
| 05/28 | 283.27 | DEPOSIT 7676331745 |
| 05/28 | 337.95 | DEPOSIT 7676331747 |
| 05/28 | 483.25 | DEPOSIT 7676331749 |
| 05/29 | 125.15 | AMER EXPR STL 5433990421 REF # 019149003962191  1120786269 |
| 05/29 | 1,416.85 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019149003882104  1120783433 |
| 05/29 | 325.53 | DEPOSIT 7676173859 |
| 05/30 | 178.18 | AMER EXPR STL 5433990421 REF # 019150005234697  1119076048 |
| 05/30 | 1,235.81 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019150005143150  1119074275 |
| 05/30 | 258.56 | DEPOSIT 7676103535 |
| 05/31 | 161.57 | AMER EXPR STL 5433990421 REF # 019151006179280  1122935058 |
| 05/31 | 944.46 | DoorDash, Inc. Ogden ST-Q8I0W3G7Y1D1REF # 019150005996273  1122905193 |
| 05/31 | 1,433.34 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019151006162579  1122933880 |
| 05/31 | 203.88 | DEPOSIT 7676205345 |

## 43 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 05/02 | 35.06 | 24692163T2Y1K6FXQ 3864 ARAMARK UNIFORM 800-504-0328 KY  1223907947 |
| 05/02 | 22,362.49 | ONLINE XFER TO DDA ***9560 ID: 000007455  2323209927 |
| 05/02 | 110.72 | QuestarGas QuestarGas *******545 REF # 019122007479860  1123411210 |
| 05/03 | 2,742.18 | ONLINE XFER TO DDA ***9560 ID: 000001681  2326525985 |
| 05/03 | 301.00 | ONLINE XFER TO DDA ***9677 ID: 000007108  2326527445 |
| 05/03 | 6.00 | AMER EXPR STL 5433990421 REF # 019123008588344  1126560786 |
| 05/06 | 231.08 | AMER EXPR STL 5433990421 REF # 019126009726736  1134357835 |

A division of Zions Bancorporation, N.A. Member FDIC

Continued ...

| Date | Amount | Description |
|---|---|---|
| 05/06 | 1,363.71 | TOAST, INC. 20190430-5 617-682-0225 REF # 019126009657548  1134286842 |
| 05/07 | 53.10 | WASATCH DISTRIBU EDI PY 449140008 REF # 019127000898355  1121710228 |
| 05/07 | 426.44 | COMCAST 8495440 5019559 ******* REF # 019126009961789  1121620210 |
| 05/08 | 99.00 | 24492153ZJHVFCQKWS 3864 CHOWLY, INC. HTTPSCHOWLYIN IL  1220894963 |
| 05/08 | 125.00 | INCENTIVIO, INC SALE REF # 019128001678440  1121001718 |
| 05/08 | 296.94 | ST OF UTAH ABC CONS COL RL***** REF # 019127001021041  1120937189 |
| 05/09 | 35.06 | 2469216402XBBM408 3864 ARAMARK UNIFORM 800-504-0328 KY  1220393582 |
| 05/10 | 10,745.92 | ONLINE XFER TO DDA ***9560 ID: 000003372  2321717491 |
| 05/13 | 48.44 | 247445543GQ1RN0NQ 3864 STANDARD RESTAURANT EQ801-2633339 UT  1225212627 |
| 05/14 | 91.06 | Ecolab Inc. ePay EVEN0061-4-1956REF # 019133004954353  1119355939 |
| 05/15 | 4,241.00 | ROCKYMTN/PACIFIC POWER 195305656ACHPAYREF # 019135005915485  1119015043 |
| 05/16 | 35.06 | 2469216472XDJ9HYF 3864 ARAMARK UNIFORM 800-504-0328 KY  1220497859 |
| 05/16 | 217.49 | 2469216482XRSV66M 3864 AMZN Mktp US*MN3OW2EF2Amzn.com/bill W  1220497858 |
| 05/16 | 20.35 | DELUXE BUS SYS. BUS PRO 85333140 REF # 019136006955001  1120281737 |
| 05/16 | 200.00 | Red2Black Accoun BILL 1 147-4773951 REF # 019136006955001  1120282766 |
| 05/17 | 12,557.79 | ONLINE XFER TO DDA ***9644 ID: 000008389  2321029471 |
| 05/20 | 171.60 | THE COCA-COLA CO AUTO D REF # 019140008558957  1125075414 |
| 05/21 | 6,100.56 | ONLINE XFER TO DDA ***9560 ID: 000006559  2320410917 |
| 05/22 | 19.99 | 24492154DJHGQA3SG 3864 BAR AND CLUB STATS HTTPSWWW.BARA NY  1220795466 |
| 05/22 | 1,662.39 | ONLINE XFER TO DDA ***9560 ID: 000020807015 |
| 05/22 | 576.43 | ONLINE XFER TO DDA ***9560 ID: 000004341  2320822729 |
| 05/22 | 101.74 | ST OF UTAH ABC CONS COL RL***** REF # 019141009670154  1120532599 |
| 05/23 | 36.72 | 24692164E2XEWBK8K 3864 ARAMARK UNIFORM 800-504-0328 KY  1219694985 |
| 05/24 | 4,584.35 | ONLINE XFER TO DDA ***9560 ID: 000007505  2319811847 |
| 05/24 | 30.00 | CHRYSLER CAPITAL PAYMEN 8985671 REF # 019143001344755  1119651977 |
| 05/24 | 200.00 | Red2Black Accoun BILL 1 147-4773951 REF # 019143001858591  1119682933 |
| 05/28 | 6,763.96 | ONLINE XFER TO DDA ***9560 ID: 000006157  2326964615 |
| 05/28 | 22.75 | WASATCH DISTRIBU EDI PY 454940007 REF # 019148002716113  1127174128 |
| 05/29 | 87.71 | Ecolab Inc. ECOLAB 010 010561482-918 REF # 019148003835767  1120761394 |
| 05/29 | 544.40 | CHRYSLER CAPITAL PAYMEN ******* REF # 019148003103821  1120719524 |
| 05/29 | 1,383.18 | ROCKYMTN/PACIFIC POWER 153993344ACHPAYREF # 019149003998775  1120798970 |
| 05/30 | 35.06 | 24692164M2XGJV5H3 3864 ARAMARK UNIFORM 800-504-0328 KY  1218792677 |
| 05/30 | 134.85 | 24692164M2XRG8X2D 3864 IN *LA BARBA COFFEE 801-9188173 UT  1218792678 |
| 05/30 | 109.25 | QuestarGas QuestarGas *******545 REF # 019149005066927  1119061843 |
| 05/31 | 5,222.20 | ONLINE XFER TO DDA ***9560 ID: 000006342  2322916359 |
| 05/31 | 3.00 | PAPER STATEMENT FEE 0000312587 |

## 0  CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 21,859.78 | 05/13 | 9,218.71 | 05/22 | 671.61 |
| 05/02 | 1,209.00 | 05/14 | 11,251.53 | 05/23 | 2,696.09 |
| 05/03 | 699.00 | 05/15 | 9,454.81 | 05/24 | 886.57 |
| 05/06 | 5,294.55 | 05/16 | 10,718.67 | 05/28 | 2,437.20 |
| 05/07 | 6,525.35 | 05/17 | 1,580.76 | 05/29 | 2,289.44 |
| 05/08 | 7,858.19 | 05/20 | 5,756.30 | 05/30 | 3,682.83 |
| 05/09 | 9,678.88 | 05/21 | 1,273.35 | 05/31 | 1,200.88 |
| 05/10 | 2,048.44 | | | | |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0034524   1552-06-0000-ZFN-PG0021-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9602 | $1,332.81 | |

## BUSINESS GROWTH CHECKING 980569602                                            152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 14,073.17 | 75,391.75 | 88,132.11 | 0.00 | 1,332.81 |

**94 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 05/01 | 135.09 | AMER EXPR STL 5433990413 REF # 019121006124976  1121619503 |
| 05/01 | 1,488.45 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019121006177695  1121620790 |
| 05/01 | 296.82 | DEPOSIT 7676146628 |
| 05/02 | 72.08 | AMER EXPR STL 5433990413 REF # 019122007430140  1123378680 |
| 05/02 | 1,475.05 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019122007375619  1123377367 |
| 05/02 | 410.56 | DEPOSIT 7676130457 |
| 05/03 | 196.21 | AMER EXPR STL 5433990413 REF # 019123008588273  1126546043 |
| 05/03 | 269.13 | DoorDash, Inc. St Georg ST-M4K1W1P3H8O4REF # 019122008124477  1126502410 |
| 05/03 | 2,469.58 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019123008519222  1126543739 |
| 05/06 | 49.32 | AMER EXPR STL 5433990413 REF # 019126009733290  1134341994 |
| 05/06 | 566.54 | AMER EXPR STL 5433990413 REF # 019126009874485  1134348961 |
| 05/06 | 1,818.62 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019126009647593  1134268712 |
| 05/06 | 1,946.86 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019126009860188  1134348268 |
| 05/06 | 3,707.75 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019126009855748  1134347931 |
| 05/06 | 334.66 | DEPOSIT 7676203065 |
| 05/06 | 441.98 | DEPOSIT 7676160705 |
| 05/06 | 506.27 | DEPOSIT 7676203067 |
| 05/06 | 677.97 | DEPOSIT 7676203063 |
| 05/07 | 56.20 | AMER EXPR STL 5433990413 REF # 019127000887197  1121695758 |
| 05/07 | 1,940.22 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019127000789041  1121692877 |
| 05/08 | 27.99 | AMER EXPR STL 5433990413 REF # 019128001616168  1120990836 |
| 05/08 | 1,353.24 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019128001673395  1120993053 |
| 05/08 | 336.82 | DEPOSIT 7676050177 |
| 05/09 | 86.17 | AMER EXPR STL 5433990413 REF # 019129002575839  1120271005 |
| 05/09 | 1,670.34 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019129002483644  1120268721 |
| 05/09 | 281.35 | DEPOSIT 7676115481 |
| 05/10 | 93.45 | AMER EXPR STL 5433990413 REF # 019130003375800  1121214811 |
| 05/10 | 168.84 | DoorDash, Inc. St Georg ST-T7Y8S2I2T2Z6REF # 019129003225217  1121182404 |
| 05/10 | 1,154.39 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019130003317808  1121212706 |
| 05/10 | 411.31 | DEPOSIT 7676135049 |
| 05/13 | 77.36 | AMER EXPR STL 5433990413 REF # 019133004258002  1124915200 |
| 05/13 | 353.99 | AMER EXPR STL 5433990413 REF # 019133004364392  1124922044 |
| 05/13 | 1,267.38 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019133004002454  1124841514 |
| 05/13 | 2,078.82 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019133004228208  1124913706 |
| 05/13 | 2,206.49 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019133004346842  1124920412 |
| 05/13 | 214.24 | DEPOSIT 7676188692 |
| 05/13 | 306.38 | DEPOSIT 7676188690 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*          *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 4
May 31, 2019
EVEN STEVENS UTAH LLC
●●●●●9602

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/13 | 498.32 | DEPOSIT 7676121151 |
| 05/14 | 209.64 | AMER EXPR STL 5433990413 REF # 019134005149229  1119375310 |
| 05/14 | 1,747.64 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019134005086424  1119372927 |
| 05/14 | 415.92 | DEPOSIT 7676067996 |
| 05/15 | 191.97 | AMER EXPR STL 5433990413 REF # 019135005964133  1119005661 |
| 05/15 | 1,435.36 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019135006030284  1119008232 |
| 05/16 | 86.54 | AMER EXPR STL 5433990413 REF # 019136006847186  1120267426 |
| 05/16 | 1,373.51 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019136006975239  1120271727 |
| 05/16 | 276.85 | DEPOSIT 7676050370 |
| 05/16 | 370.58 | DEPOSIT 7676050368 |
| 05/17 | 83.17 | AMER EXPR STL 5433990413 REF # 019137007791621  1120809141 |
| 05/17 | 372.92 | DoorDash, Inc. St Georg ST-T8U2M5G6O9M1REF # 019137007699942  1120805544 |
| 05/17 | 1,207.77 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019137007845780  1120811023 |
| 05/17 | 213.49 | DEPOSIT 7676051969 |
| 05/20 | 233.24 | AMER EXPR STL 5433990413 REF # 019140008448740  1125054027 |
| 05/20 | 489.92 | AMER EXPR STL 5433990413 REF # 019140008787541  1125134467 |
| 05/20 | 815.57 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019140008579903  1125057763 |
| 05/20 | 2,304.46 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019140008783664  1125134109 |
| 05/20 | 2,580.57 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019140008778318  1125133727 |
| 05/20 | 452.61 | DEPOSIT 7676133905 |
| 05/20 | 455.49 | DEPOSIT 7676133897 |
| 05/20 | 492.29 | DEPOSIT 7676133895 |
| 05/21 | 96.47 | AMER EXPR STL 5433990413 REF # 019141009589467  1120179248 |
| 05/21 | 1,664.35 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019141009627585  1120180212 |
| 05/21 | 360.59 | DEPOSIT 7676064928 |
| 05/22 | 166.83 | AMER EXPR STL 5433990413 REF # 019142000270074  1120589870 |
| 05/22 | 1,649.26 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019142000231534  1120588324 |
| 05/22 | 117.81 | DEPOSIT 7676045519 |
| 05/23 | 149.65 | AMER EXPR STL 5433990413 REF # 019143001197923  1119866165 |
| 05/23 | 1,133.44 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019143001276097  1119868418 |
| 05/23 | 416.81 | DEPOSIT 7676043430 |
| 05/24 | 10.70 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019144002024740  1119703908 |
| 05/24 | 48.37 | AMER EXPR STL 5433990413 REF # 019144001950984  1119701676 |
| 05/24 | 292.61 | DoorDash, Inc. St Georg ST-U1E6I3S6N2A9REF # 019143001819463  1119674310 |
| 05/24 | 1,572.99 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019144002028550  1119704199 |
| 05/24 | 549.28 | DEPOSIT 7676049600 |
| 05/28 | 212.77 | AMER EXPR STL 5433990413 REF # 019148002674850  1127149222 |
| 05/28 | 389.61 | AMER EXPR STL 5433990413 REF # 019148003015147  1127237438 |
| 05/28 | 617.79 | AMER EXPR STL 5433990413 REF # 019148003021476  1127237965 |
| 05/28 | 1,695.29 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019148003051255  1127239509 |
| 05/28 | 1,750.10 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019148002609057  1127146315 |
| 05/28 | 2,891.29 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019148003059022  1127240058 |
| 05/28 | 3,646.28 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019148003055683  1127239857 |
| 05/28 | 375.97 | DEPOSIT 7676118952 |
| 05/28 | 454.81 | DEPOSIT 7676118948 |
| 05/28 | 553.29 | DEPOSIT 7676118926 |
| 05/28 | 616.51 | DEPOSIT 7676118726 |
| 05/29 | 397.49 | AMER EXPR STL 5433990413 REF # 019149003962227  1120786295 |
| 05/29 | 2,491.57 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019149003882098  1120783431 |
| 05/29 | 339.41 | DEPOSIT 7676105618 |
| 05/30 | 107.13 | AMER EXPR STL 5433990413 REF # 019150005234707  1119076054 |
| 05/30 | 1,286.78 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019150005143144  1119074273 |
| 05/30 | 204.34 | DEPOSIT 7676046155 |
| 05/31 | 114.09 | AMER EXPR STL 5433990413 REF # 019151006179288  1122935066 |
| 05/31 | 357.87 | DoorDash, Inc. St Georg ST-Y6G3L7M3O4K9REF # 019150005995482  1122905225 |
| 05/31 | 1,167.24 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019151006162573  1122933878 |
| 05/31 | 237.21 | DEPOSIT 7676058017 |

**47 CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 05/02 | 27.34 | 24692163T2Y1K67J8 3856 ARAMARK UNIFORM 800-504-0328 KY  1223907946 |
| 05/02 | 311.46 | 24744553TGQTKL1SB 3856 STANDARD RESTAURANT EQ801-2633339 UT  1223907945 |
| 05/02 | 16,201.86 | ONLINE XFER TO DDA ***9651 ID: 000008595  2323209907 |
| 05/03 | 2,957.54 | ONLINE XFER TO DDA ***9560 ID: 000003052  2326525965 |
| 05/03 | 4.50 | AMER EXPR STL 5433990413 REF # 019123008588346  1126560788 |
| 05/06 | 310.57 | 24792623VL8QPSYJ2 3856 DISH NETWORK-ONE TIME 800-333-3474 CO  1233599443 |
| 05/06 | 72.87 | 24744553VGGAVJT2X 3856 STANDARD RESTAURANT EQ801-2633339 UT  1233599444 |
| 05/06 | 137.28 | AMER EXPR STL 5433990413 REF # 019126009726357  1134350456 |
| 05/06 | 158.20 | Toast, Inc Toast, Inc ST-Y0B1J6N0Y6C9REF # 019126009545328  1134285619 |
| 05/06 | 1,805.83 | TOAST, INC. 20190430-5 617-682-0225 REF # 019126009657549  1134286843 |

Case 2:19-bk-03237-DPC   Doc 25   Filed 09/06/19   Entered 09/06/19 14:36:05   Desc
Main Document     Page 84 of 99

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/08 | 99.00 | 24492153ZJHVFD43S 3856 CHOWLY, INC. HTTPSCHOWLYIN IL  1220894962 |
| 05/08 | 10,411.79 | ONLINE XFER TO DDA ***9560 ID: 000003009 2321015427 |
| 05/08 | 125.00 | INCENTIVIO, INC SALE REF # 019128001678443  1121001721 |
| 05/09 | 27.34 | 2469216402XB8L2HA 3856 ARAMARK UNIFORM 800-504-0328 KY  1220393581 |
| 05/09 | 15.00 | fintech.net FintechEFT 81-4334778 REF # 019128002393977  1120251653 |
| 05/09 | 85.87 | QuestarGas QuestarGas ******100 REF # 019128002347156  1120253278 |
| 05/10 | 1,660.50 | CITY-ST-GEORGE UTIL-PYMNTS REF # 019130003454031  1121254829 |
| 05/13 | 45.00 | 247445543GQ1RN0V8 3856 STANDARD RESTAURANT EQ801-2633339 UT  1225212626 |
| 05/14 | 85.00 | Ecolab Inc. ePay EVEN0061-7-1960REF # 019133004954361  1119355943 |
| 05/14 | 87.98 | Ecolab Inc. ePay EVEN0061-7-1961REF # 019133004954363  1119355944 |
| 05/14 | 186.53 | ST OF UTAH ABC CONS COL RL**** REF # 019133004375608  1119314491 |
| 05/15 | 72.29 | 2469216462XVR2Z27 3856 CENTURYLINK/SPEEDPAY 800-777-9594 LA  1219194574 |
| 05/15 | 11.29 | 2469216462Y0NFTLK 3856 Amazon.com*MN2710AJ2 Amzn.com/bill WA  1219194575 |
| 05/15 | 208.44 | ST OF UTAH ABC CONS COL RL**** REF # 019134003530383  1118948628 |
| 05/16 | 17.79 | 2443106472DJRXZRX 3856 AMAZON.COM*MN0LN80J0 AAMZN.COM/BILL W  1220497853 |
| 05/16 | 27.34 | 2469216472XDFTW11 3856 ARAMARK UNIFORM 800-504-0328 KY  1220497856 |
| 05/16 | 11.80 | 2443106472DK2G0B1 3856 AMZN MKTP US*MN02Q4ET0AMZN.COM/BILL W  1220497854 |
| 05/16 | 211.22 | 247445547G9X779ZF 3856 STANDARD RESTAURANT 801-2633339 UT  1220497855 |
| 05/16 | 27.70 | 244273347LYHPP8N3 3856 MAVERIK #538 FILMORE UT  1220497857 |
| 05/16 | 200.00 | Red2Black Accoun BILL I 147-4360055 REF # 019136006955003  1120282767 |
| 05/17 | 16,377.12 | ONLINE XFER TO DDA ***9644 ID: 000008774  2321029445 |
| 05/20 | 41.05 | 2416407493884G4QW 3856 LOVES COUNTRY 00003350CEDAR CITY UT  1225591566 |
| 05/21 | 9,551.58 | ONLINE XFER TO DDA ***9560 ID: 000000037 2320410907 |
| 05/22 | 2,557.10 | ONLINE XFER TO DDA ***9560 ID: 000003015 2320807001 |
| 05/22 | 119.58 | ST OF UTAH ABC CONS COL RL**** REF # 019141009670159  1120532603 |
| 05/23 | 27.34 | 24692164E2XEWE4MZ 3856 ARAMARK UNIFORM 800-504-0328 KY  1219694984 |
| 05/24 | 3,542.38 | ONLINE XFER TO DDA ***9560 ID: 000004135 2319811821 |
| 05/24 | 200.00 | Red2Black Accoun BILL I 147-4360055 REF # 019143001858593  1119682934 |
| 05/28 | 47.30 | 24431064G2DZGQNGT 3856 AMZN MKTP US*MN5O85741AMZN.COM/BILL W  1227173276 |
| 05/28 | 13,178.35 | ONLINE XFER TO DDA ***9560 ID: 000009900 2326964575 |
| 05/29 | 87.10 | Ecolab Inc. ECOLAB 010 010522900-917 REF # 019148003835766  1120761393 |
| 05/29 | 542.37 | CITIZENS BANK NA WEB PAY REF # 019149004055790  1120825539 |
| 05/30 | 27.34 | 24692164M2XGJGK1Z 3856 ARAMARK UNIFORM 800-504-0328 KY  1218792676 |
| 05/30 | 179.80 | 24692164M2XRG8X0B 3856 IN *LA BARBA COFFEE 801-9188173 UT  1218792675 |
| 05/30 | 107.68 | ST OF UTAH ABC CONS COL RL**** REF # 019149004171213  1119024502 |
| 05/31 | 5,941.64 | ONLINE XFER TO DDA ***9560 ID: 000009522 2322916331 |
| 05/31 | 3.00 | PAPER STATEMENT FEE 0000312586 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 15,993.53 | 05/13 | 11,065.41 | 05/22 | 1,136.42 |
| 05/02 | 1,410.56 | 05/14 | 13,079.10 | 05/23 | 2,808.98 |
| 05/03 | 1,383.44 | 05/15 | 14,414.41 | 05/24 | 1,540.55 |
| 05/06 | 8,948.66 | 05/16 | 16,026.04 | 05/28 | 1,518.61 |
| 05/07 | 10,945.08 | 05/17 | 1,526.27 | 05/29 | 4,117.61 |
| 05/08 | 2,027.34 | 05/20 | 9,309.37 | 05/30 | 5,401.04 |
| 05/09 | 3,936.99 | 05/21 | 1,879.20 | 05/31 | 1,332.81 |
| 05/10 | 4,104.48 | | | | |

# ZIONS BANK®

P.O. Box 30709, Salt Lake City, UT 84130-0709

0034522            1552-06-0000-ZFN-PG0021-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19-BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9586 | $1,636.06 | |

## BUSINESS GROWTH CHECKING 980569586

152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 22,446.53 | 148,764.45 | 169,574.92 | 0.00 | 1,636.06 |

### 105 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 242.30 | AMER EXPR STL 5433990397 REF # 019121006124989  1121619511 |
| 05/01 | 2,450.56 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019121006177707  1121620794 |
| 05/01 | 709.28 | DEPOSIT 7676099871 |
| 05/02 | 419.78 | AMER EXPR STL 5433990397 REF # 019122007430162  1123378699 |
| 05/02 | 2,915.46 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019122007375631  1123377371 |
| 05/02 | 269.45 | DEPOSIT 7676089269 |
| 05/03 | 534.59 | AMER EXPR STL 5433990397 REF # 019123008588305  1126546066 |
| 05/03 | 2,312.10 | DoorDash, Inc. 900 East ST-K1A8B2A7X3Z9REF # 019122008122368  1126501872 |
| 05/03 | 3,643.62 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019123008519234  1126543743 |
| 05/03 | 590.65 | DEPOSIT 7676081981 |
| 05/06 | 667.02 | AMER EXPR STL 5433990397 REF # 019126009733382  1134342057 |
| 05/06 | 776.98 | AMER EXPR STL 5433990397 REF # 019126009874495  1134348969 |
| 05/06 | 3,830.93 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019126009647605  1134268716 |
| 05/06 | 4,096.17 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019126009855760  1134347935 |
| 05/06 | 4,742.60 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019126009860200  1134348272 |
| 05/06 | 515.92 | DEPOSIT 7676461702 |
| 05/06 | 535.51 | DEPOSIT 7676461704 |
| 05/06 | 824.53 | DEPOSIT 7676461706 |
| 05/07 | 675.05 | AMER EXPR STL 5433990397 REF # 019127000887214  1121695771 |
| 05/07 | 3,208.66 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019127000789503  1121692881 |
| 05/07 | 438.96 | DEPOSIT 7676079277 |
| 05/08 | 199.04 | AMER EXPR STL 5433990397 REF # 019128001616339  1120990954 |
| 05/08 | 2,618.19 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019128001673407  1120993057 |
| 05/08 | 953.87 | DEPOSIT 7676071707 |
| 05/09 | 532.70 | AMER EXPR STL 5433990397 REF # 019129002575912  1120271059 |
| 05/09 | 4,240.31 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019129002483656  1120268725 |
| 05/09 | 406.14 | DEPOSIT 7676070113 |
| 05/10 | 565.99 | AMER EXPR STL 5433990397 REF # 019130003375834  1121214830 |
| 05/10 | 1,720.79 | DoorDash, Inc. 900 East ST-Y8Y6Z0K7F3A3REF # 019129003221077  1121182143 |
| 05/10 | 2,787.63 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019130003317820  1121212710 |
| 05/10 | 436.28 | DEPOSIT 7676106808 |
| 05/13 | 20.97 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019133004224374  1124913388 |
| 05/13 | 595.34 | AMER EXPR STL 5433990397 REF # 019133004258085  1124915262 |
| 05/13 | 1,368.37 | AMER EXPR STL 5433990397 REF # 019133004364412  1124922058 |
| 05/13 | 3,658.87 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019133004228220  1124913711 |
| 05/13 | 4,119.46 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019133004002466  1124841518 |
| 05/13 | 4,930.73 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019133004346854  1124920416 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1.  LIST your checkbook balance. | |
| | | 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3.  SUBTOTAL: | |
| | | 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6.  LIST your current statement balance as shown on the front of this statement. | |
| | | 7.  ADD deposits made, but not shown on this statement. | |
| | | 8.  SUBTOTAL: | |
| | | 9.  SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10.  ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9.

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/13 | 494.06 | DEPOSIT 7676172895 |
| 05/13 | 537.27 | DEPOSIT 7676172897 |
| 05/13 | 718.16 | DEPOSIT 7676172893 |
| 05/14 | 453.28 | AMER EXPR STL 5433990397 REF # 019134005149247  1119375327 |
| 05/14 | 3,280.98 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019134005086436  1119372931 |
| 05/14 | 518.55 | DEPOSIT 7676069260 |
| 05/15 | 333.29 | AMER EXPR STL 5433990397 REF # 019135005964170  1119005687 |
| 05/15 | 3,753.83 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019135006030296  1119008236 |
| 05/15 | 808.33 | DEPOSIT 7676084375 |
| 05/16 | 597.40 | AMER EXPR STL 5433990397 REF # 019136006847201  1120267438 |
| 05/16 | 2,794.79 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019136006975251  1120271731 |
| 05/16 | 210.68 | DEPOSIT 7676087483 |
| 05/17 | 459.04 | AMER EXPR STL 5433990397 REF # 019137007791817  1120809273 |
| 05/17 | 1,978.95 | DoorDash, Inc. 900 East ST-M2N5H5G1J3T7REF # 019137007702105  1120805910 |
| 05/17 | 3,003.32 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019137007845792  1120811027 |
| 05/17 | 523.84 | DEPOSIT 7676054435 |
| 05/20 | 14.22 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019140008780511  1125133845 |
| 05/20 | 381.71 | AMER EXPR STL 5433990397 REF # 019140008448789  1125054059 |
| 05/20 | 952.73 | AMER EXPR STL 5433990397 REF # 019140008787569  1125134488 |
| 05/20 | 2,787.50 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019140008579915  1125057767 |
| 05/20 | 3,041.54 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019140008778327  1125133730 |
| 05/20 | 3,586.19 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019140008783676  1125134113 |
| 05/20 | 201.96 | DEPOSIT 7676103762 |
| 05/20 | 268.76 | DEPOSIT 7676103760 |
| 05/20 | 614.33 | DEPOSIT 7676103758 |
| 05/21 | 27.92 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019141009625314  1120180082 |
| 05/21 | 423.88 | AMER EXPR STL 5433990397 REF # 019141009589473  1120179254 |
| 05/21 | 2,974.19 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019141009627597  1120180216 |
| 05/21 | 555.12 | DEPOSIT 7676067080 |
| 05/22 | 116.52 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019142000227454  1120588002 |
| 05/22 | 367.12 | AMER EXPR STL 5433990397 REF # 019142000270045  1120589849 |
| 05/22 | 2,586.56 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019142000231546  1120588328 |
| 05/22 | 804.17 | DEPOSIT 7676047132 |
| 05/23 | 20.41 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019143001272050  1119868093 |
| 05/23 | 378.04 | AMER EXPR STL 5433990397 REF # 019143001197947  1119866181 |
| 05/23 | 3,270.94 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019143001276109  1119868422 |
| 05/23 | 677.48 | DEPOSIT 7676067502 |
| 05/24 | 14.22 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019144002024734  1119703906 |
| 05/24 | 1,120.15 | AMER EXPR STL 5433990397 REF # 019144001951164  1119701797 |
| 05/24 | 1,942.14 | DoorDash, Inc. 900 East ST-T0P2L8Z5L1R3REF # 019143001818413  1119674090 |
| 05/24 | 3,752.70 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019144002028562  1119704203 |
| 05/24 | 539.52 | DEPOSIT 7676052415 |
| 05/28 | 19.59 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019148003047382  1127239185 |
| 05/28 | 38.97 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019148003056820  1127239927 |
| 05/28 | 437.77 | AMER EXPR STL 5433990397 REF # 019148003021482  1127237968 |
| 05/28 | 1,397.65 | AMER EXPR STL 5433990397 REF # 019148003015217  1127237486 |
| 05/28 | 2,469.99 | AMER EXPR STL 5433990397 REF # 019148002674870  1127149233 |
| 05/28 | 2,764.96 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019148002609069  1127146319 |
| 05/28 | 3,105.27 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019148003059034  1127240062 |
| 05/28 | 3,127.25 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019148003051267  1127239513 |
| 05/28 | 4,095.48 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019148003055695  1127239861 |
| 05/28 | 347.29 | DEPOSIT 7676121915 |
| 05/28 | 374.63 | DEPOSIT 7676121917 |
| 05/28 | 454.07 | DEPOSIT 7676121913 |
| 05/28 | 754.39 | DEPOSIT 7676121911 |
| 05/29 | 26.46 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019149003879377  1120783214 |
| 05/29 | 548.47 | AMER EXPR STL 5433990397 REF # 019149003962251  1120786312 |
| 05/29 | 3,889.74 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019149003882110  1120783435 |
| 05/29 | 866.44 | DEPOSIT 7676080111 |
| 05/30 | 7.26 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019150005138935  1119073931 |
| 05/30 | 360.10 | AMER EXPR STL 5433990397 REF # 019150005234667  1119076625 |
| 05/30 | 2,140.77 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019150005143156  1119074277 |
| 05/30 | 319.52 | DEPOSIT 7676088051 |
| 05/31 | 9.69 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019151006158550  1122933554 |
| 05/31 | 525.41 | AMER EXPR STL 5433990397 REF # 019151006179323  1122935086 |
| 05/31 | 1,636.21 | DoorDash, Inc. 900 East ST-Q0T4K3D7C9P7REF # 019150005996406  1122905213 |
| 05/31 | 3,065.75 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019151006162585  1122933882 |
| 05/31 | 540.73 | DEPOSIT 7676139683 |

## 53 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 05/01 | 23,081.66 | ONLINE XFER TO DDA ***9560 ID: 000004085  2321817837 |
| 05/02 | 57.73 | 24692163T2Y1K5Y22 3823 ARAMARK UNIFORM 800-504-0328 KY  1223907941 |
| 05/02 | 39.55 | 24692163S2XJGK3YT 3823 CHEVRON 0204060 SALT LAKE CIT UT  1223907942 |
| 05/02 | 4,246.31 | ONLINE XFER TO DDA ***9560 ID: 000007477  2323209819 |
| 05/02 | 125.61 | GENERAL DISTRIBU EDI PY 2255360001 REF # 019122007502914  1123406105 |
| 05/02 | 387.73 | STONE GROUND BAK SALE REF # 019122007360294  1123406868 |
| 05/03 | 218.55 | 24744553SGEJ7LVRF 3823 STANDARD RESTAURANT 801-2633339 UT  1226402710 |
| 05/03 | 65.32 | 24639233SS66KQ8TB 3823 FILTER TECHNOLOGIES IN801-4855151 UT  1226402711 |
| 05/03 | 6,672.73 | ONLINE XFER TO DDA ***9560 ID: 000002157  2326525941 |
| 05/03 | 7.50 | AMER EXPR STL 5433990397 REF # 019123008588341  1126560783 |
| 05/03 | 631.63 | CHRYSLER CAPITAL PAYMEN 0020006226 REF # 019122007730855  1126475273 |
| 05/06 | 160.06 | Toast, Inc Toast, Inc ST-W4J9M1V7F9M9REF # 019126009768773  1134358486 |
| 05/06 | 451.63 | AMER EXPR STL 5433990397 REF # 019126009726784  1134357872 |
| 05/06 | 3,210.84 | TOAST, INC. 20190430-5 617-682-0225 REF # 019126009657547  1134286841 |
| 05/07 | 15,378.53 | ONLINE XFER TO DDA ***9560 ID: 000007104  2321818327 |
| 05/07 | 23.98 | ST OF UTAH ABC CONS COL RL***** REF # 019126009957059  1121619834 |
| 05/08 | 29.56 | 2469216402X87E7EJ 3823 AMZN Mktp US*MN8PX5OY0Amzn.com/bill W  1220894960 |
| 05/08 | 125.00 | INCENTIVIO, INC SALE REF # 019128001678439  1121001717 |
| 05/08 | 426.06 | COMCAST 8495440 0142124 ******* REF # 019127000979939  1120931520 |
| 05/09 | 57.73 | 2469216402XB8LFJD 3823 ARAMARK UNIFORM 800-504-0328 KY  1220393579 |
| 05/09 | 170.70 | QuestarGas QuestarGas *******437 REF # 019128002347134  1120253256 |
| 05/09 | 405.38 | STONE GROUND BAK SALE REF # 019129002495499  1120285378 |
| 05/10 | 12,893.09 | ONLINE XFER TO DDA ***9560 ID: 000008964  2321717457 |
| 05/13 | 142.23 | 247445542GA94NBNF 3823 STANDARD RESTAURANT EQ801-2633339 UT  1225212624 |
| 05/13 | 298.48 | 24692164J2XJHHE1D 3823 AMZN Mktp US*MN8SU6NG0Amzn.com/bill W  1225212625 |
| 05/14 | 98.33 | Ecolab Inc. ePay EVEN0061-3-1955REF # 019133004954351  1119355938 |
| 05/14 | 246.68 | ST OF UTAH ABC CONS COL RL***** REF # 019133004375607  1119314490 |
| 05/14 | 611.63 | CHRYSLER CAPITAL PAYMEN *******226 REF # 019133004377846  1119314693 |
| 05/15 | 4,132.00 | ROCKYMTN/PACIFIC POWER 870881145ACHPAYREF # 019135005915610  1119015164 |
| 05/16 | 61.06 | 2469216472XDFW7QK 3823 ARAMARK UNIFORM 800-504-0328 KY  1220497850 |
| 05/16 | 13,572.88 | ONLINE XFER TO DDA ***9651 ID: 000006300  2320508137 |
| 05/16 | 109.33 | GENERAL DISTRIBU EDI PY 2283790001 REF # 019136006810145  1120283495 |
| 05/16 | 200.00 | Red2Black Accoun BILL I 147-1939774 REF # 019136006956507  1120282769 |
| 05/16 | 373.70 | STONE GROUND BAK SALE REF # 019136006967464  1120290039 |
| 05/17 | 15,427.44 | ONLINE XFER TO DDA ***9644 ID: 000002487  2321029423 |
| 05/17 | 556.56 | CHRYSLER CAPITAL PAYMEN ******* REF # 019136007006824  1120740952 |
| 05/20 | 10,763.89 | ONLINE XFER TO DDA ***9644 ID: 000005589  2325447137 |
| 05/21 | 5,033.18 | ONLINE XFER TO DDA ***9560 ID: 000004854  2320410867 |
| 05/21 | 247.76 | ST OF UTAH ABC CONS COL RL***** REF # 019140008854593  1120116506 |
| 05/22 | 3,355.42 | ONLINE XFER TO DDA ***9560 ID: 000005820  2320806979 |
| 05/23 | 62.07 | 24692164E2XEWDY6Z 3823 ARAMARK UNIFORM 800-504-0328 KY  1219694981 |
| 05/23 | 421.59 | STONE GROUND BAK SALE REF # 019143001129926  1119878465 |
| 05/24 | 11,358.66 | ONLINE XFER TO DDA ***9560 ID: 000005673  2319811705 |
| 05/24 | 200.00 | Red2Black Accoun BILL I 147-1939774 REF # 019143001858599  1119682937 |
| 05/28 | 19,364.76 | ONLINE XFER TO DDA ***9560 ID: 000007188  2326964539 |
| 05/29 | 88.13 | Ecolab Inc. ECOLAB 053 053967938-921 REF # 019148000835754  1120761388 |
| 05/29 | 2,056.76 | ROCKYMTN/PACIFIC POWER 686833034ACHPAYREF # 019149003998930  1120799121 |
| 05/30 | 62.07 | 24692164M2XGJGV94 3823 ARAMARK UNIFORM 800-504-0328 KY  1218792671 |
| 05/30 | 584.35 | 24692164M2XRG8WZJ 3823 IN *LA BARBA COFFEE 801-9188173 UT  1218792672 |
| 05/30 | 77.50 | ST OF UTAH ABC CONS COL RL***** REF # 019149004171205  1119024498 |
| 05/30 | 387.09 | STONE GROUND BAK SALE REF # 019150005324485  1119094858 |
| 05/31 | 10,811.49 | ONLINE XFER TO DDA ***9560 ID: 000001181  2322916267 |
| 05/31 | 3.00 | PAPER STATEMENT FEE 0000312584 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.



ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 2,767.01 | 05/13 | 18,443.23 | 05/22 | 2,074.07 |
| 05/02 | 1,514.77 | 05/14 | 21,739.40 | 05/23 | 5,937.28 |
| 05/03 | 1,000.00 | 05/15 | 22,502.85 | 05/24 | 1,747.35 |
| 05/06 | 13,167.13 | 05/16 | 11,788.75 | 05/28 | 1,769.90 |
| 05/07 | 2,087.29 | 05/17 | 1,769.90 | 05/29 | 4,956.12 |
| 05/08 | 5,277.77 | 05/20 | 2,854.95 | 05/30 | 6,672.76 |
| 05/09 | 9,823.11 | 05/21 | 1,555.12 | 05/31 | 1,636.06 |
| 05/10 | 2,440.71 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank

# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

0009456    1552-06-0000-ZFN-PG0007-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9560 | $51,674.02 | |

## BUSINESS GROWTH CHECKING 980569560                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 2,870.23 | 606,294.45 | 257,482.95 | 300,007.71 | 51,674.02 |

### 69 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/01 | 23,081.66 | ONLINE XFER FROM DDA ***9586 ID: 000004085 2321817836 |
| 05/01 | 27,161.87 | ONLINE XFER FROM DDA ***9578 ID: 000008367 2321817800 |
| 05/02 | 3,973.28 | ONLINE XFER FROM DDA ***9578 ID: 000000416 2323209772 |
| 05/02 | 4,246.31 | ONLINE XFER FROM DDA ***9586 ID: 000007477 2323209818 |
| 05/02 | 16,201.86 | ONLINE XFER FROM DDA ***9651 ID: 000000618 2323210004 |
| 05/02 | 22,362.49 | ONLINE XFER FROM DDA ***9610 ID: 000007455 2323209926 |
| 05/02 | 28,376.63 | ONLINE XFER FROM DDA ***9636 ID: 000005674 2323209960 |
| 05/02 | 30,158.80 | ONLINE XFER FROM DDA ***9594 ID: 000007558 2323209892 |
| 05/02 | 30,281.73 | ONLINE XFER FROM DDA ***9628 ID: 000005186 2323209942 |
| 05/03 | 939.28 | ONLINE XFER FROM DDA ***9636 ID: 000004297 2326527408 |
| 05/03 | 1,500.00 | ONLINE XFER FROM DDA ***9743 ID: 000005901 2326527366 |
| 05/03 | 2,001.00 | ONLINE XFER FROM DDA ***9719 ID: 000003190 2326527078 |
| 05/03 | 2,136.86 | ONLINE XFER FROM DDA ***9628 ID: 000003625 2326526002 |
| 05/03 | 2,742.18 | ONLINE XFER FROM DDA ***9610 ID: 000001681 2326525984 |
| 05/03 | 2,957.54 | ONLINE XFER FROM DDA ***9602 ID: 000003052 2326525964 |
| 05/03 | 3,511.80 | ONLINE XFER FROM DDA ***9636 ID: 000008763 2326526006 |
| 05/03 | 4,277.72 | ONLINE XFER FROM DDA ***9594 ID: 000005831 2326525952 |
| 05/03 | 5,071.79 | ONLINE XFER FROM DDA ***9578 ID: 000006993 2326525924 |
| 05/03 | 6,672.73 | ONLINE XFER FROM DDA ***9586 ID: 000002157 2326525940 |
| 05/07 | 15,378.53 | ONLINE XFER FROM DDA ***9586 ID: 000007104 2321818326 |
| 05/08 | 8,809.00 | ONLINE XFER FROM DDA ***9628 ID: 000003158 2321015408 |
| 05/08 | 8,998.97 | ONLINE XFER FROM DDA ***9594 ID: 000004698 2321015440 |
| 05/08 | 10,411.79 | ONLINE XFER FROM DDA ***9602 ID: 000003009 2321015426 |
| 05/08 | 13,287.23 | ONLINE XFER FROM DDA ***9578 ID: 000005463 2321015380 |
| 05/10 | 10,745.92 | ONLINE XFER FROM DDA ***9610 ID: 000003372 2321717490 |
| 05/10 | 12,893.09 | ONLINE XFER FROM DDA ***9586 ID: 000008964 2321717456 |
| 05/15 | 25,980.06 | MOBILE XFER FROM DDA ***9578 ID: 000002590 2319223658 |
| 05/15 | 673.68 | DEPOSIT 7676158000 |
| 05/17 | 24,130.83 | ONLINE XFER FROM DDA ***9594 ID: 000009461 2321022186 |
| 05/21 | 1,906.85 | ONLINE XFER FROM DDA ***9594 ID: 000006042 2320410898 |
| 05/21 | 4,354.91 | ONLINE XFER FROM DDA ***9578 ID: 000001279 2320410830 |
| 05/21 | 5,033.18 | ONLINE XFER FROM DDA ***9586 ID: 000004854 2320410866 |
| 05/21 | 5,590.03 | ONLINE XFER FROM DDA ***9628 ID: 000005118 2320410936 |
| 05/21 | 6,100.56 | ONLINE XFER FROM DDA ***9610 ID: 000006559 2320410916 |
| 05/21 | 9,551.58 | ONLINE XFER FROM DDA ***9602 ID: 000000037 2320410906 |
| 05/21 | 10,776.89 | ONLINE XFER FROM DDA ***9636 ID: 000001358 2320410946 |
| 05/22 | 576.43 | ONLINE XFER FROM DDA ***9610 ID: 000004341 2320822728 |

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK®

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 4
May 31, 2019
EVEN STEVENS UTAH LLC
●●●●●9560

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 05/22 | 1,662.39 | ONLINE XFER FROM DDA ***9610 ID: 000006017 2320807014 |
| 05/22 | 1,924.96 | ONLINE XFER FROM DDA ***9628 ID: 000008164 2320807030 |
| 05/22 | 2,557.10 | ONLINE XFER FROM DDA ***9602 ID: 000003015 2320807000 |
| 05/22 | 2,831.03 | ONLINE XFER FROM DDA ***9636 ID: 000009800 2320807042 |
| 05/22 | 3,054.05 | ONLINE XFER FROM DDA ***9594 ID: 000008029 2320806986 |
| 05/22 | 3,355.42 | ONLINE XFER FROM DDA ***9586 ID: 000005820 2320806978 |
| 05/22 | 3,531.92 | ONLINE XFER FROM DDA ***9578 ID: 000004903 2320806966 |
| 05/22 | 5,009.49 | ONLINE XFER FROM DDA ***9677 ID: 000008977 2320822708 |
| 05/22 | 8,532.52 | ONLINE XFER FROM DDA ***9750 ID: 000006146 2320806678 |
| 05/22 | 2,800.00 | DEPOSIT 7676112367 |
| 05/24 | 3,147.57 | ONLINE XFER FROM DDA ***9628 ID: 000000907 2319811878 |
| 05/24 | 3,542.38 | ONLINE XFER FROM DDA ***9602 ID: 000004135 2319811820 |
| 05/24 | 4,584.35 | ONLINE XFER FROM DDA ***9610 ID: 000007505 2319811846 |
| 05/24 | 4,784.32 | ONLINE XFER FROM DDA ***9594 ID: 000004750 2319811732 |
| 05/24 | 5,809.69 | ONLINE XFER FROM DDA ***9636 ID: 000008684 2319811904 |
| 05/24 | 9,195.23 | ONLINE XFER FROM DDA ***9578 ID: 000003822 2319811676 |
| 05/24 | 11,358.66 | ONLINE XFER FROM DDA ***9586 ID: 000005673 2319811704 |
| 05/28 | 3,819.31 | ONLINE XFER FROM DDA ***9578 ID: 000000521 2326964520 |
| 05/28 | 6,524.20 | ONLINE XFER FROM DDA ***9628 ID: 000000952 2326964964 |
| 05/28 | 6,763.96 | ONLINE XFER FROM DDA ***9610 ID: 000006157 2326964614 |
| 05/28 | 9,457.22 | ONLINE XFER FROM DDA ***9743 ID: 000005931 2326964984 |
| 05/28 | 9,557.22 | ONLINE XFER FROM DDA ***9636 ID: 000009808 2326965154 |
| 05/28 | 10,752.36 | ONLINE XFER FROM DDA ***9594 ID: 000004451 2326964558 |
| 05/28 | 13,178.35 | ONLINE XFER FROM DDA ***9602 ID: 000009900 2326964574 |
| 05/28 | 19,364.76 | ONLINE XFER FROM DDA ***9586 ID: 000007188 2326964538 |
| 05/31 | 5,222.20 | ONLINE XFER FROM DDA ***9610 ID: 000006342 2322916358 |
| 05/31 | 5,835.17 | ONLINE XFER FROM DDA ***9636 ID: 000000350 2322916452 |
| 05/31 | 5,941.64 | ONLINE XFER FROM DDA ***9602 ID: 000009522 2322916330 |
| 05/31 | 6,349.51 | ONLINE XFER FROM DDA ***9628 ID: 000007839 2322916388 |
| 05/31 | 8,122.39 | ONLINE XFER FROM DDA ***9594 ID: 000001174 2322916290 |
| 05/31 | 10,811.49 | ONLINE XFER FROM DDA ***9586 ID: 000001181 2322916266 |
| 05/31 | 14,058.53 | ONLINE XFER FROM DDA ***9578 ID: 000006315 2322916224 |

## 22 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 05/01 | 216.00 | 24492153RJJ4NQ5Q0 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1221795296 |
| 05/01 | 216.00 | 24492153RJJ4NJH1F 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1221795297 |
| 05/01 | 12,319.23 | ONLINE XFER TO DDA ***9651 ID: 000000338 2321817931 |
| 05/02 | 35.00 | 24492153SJHBKM7F2 3807 WP ENGINE HTTPSWPENGINE TX 1223907939 |
| 05/02 | 18.05 | 0807 P.O.S. PURCHASE USPS PO 49 USPS PO 497 SALT LAKE UT 1419167546 |
| 05/02 | 14.58 | 0807 P.O.S. PURCHASE SMITHS FOO 980 E. FT. MIDVALE UT 1419167545 |
| 05/02 | 13,069.60 | ONLINE XFER TO DDA ***9719 ID: 000007074 2323209853 |
| 05/02 | 132,169.21 | ONLINE XFER TO DDA ***9644 ID: 000007441 2323221807 |
| 05/07 | 5,401.00 | ONLINE XFER TO DDA ***9719 ID: 000001378 2321818349 |
| 05/16 | 215.00 | 246392347S66M04PJ 3807 A1 ACCESS STORAGE 801-9233659 UT 1220497848 |
| 05/20 | 224.00 | 24639234BS66M99PW 3807 A1 ACCESS STORAGE 801-9233659 UT 1225387079 |
| 05/21 | 1,005.61 | ONLINE XFER TO DDA ***9727 ID: 000003640 2320406739 |
| 05/21 | 6,950.60 | ONLINE XFER TO DDA ***9651 ID: 000009244 2320411481 |
| 05/22 | 34,007.04 | ONLINE XFER TO DDA ***9644 ID: 000008955 2320816957 |
| 05/24 | 13,639.09 | ONLINE XFER TO DDA ***9719 ID: 000004714 2319814767 |
| 05/28 | 9,457.22 | ONLINE XFER TO DDA ***9743 ID: 000002562 2326965191 |
| 05/29 | 153.51 | 24767894LHR9QVMM5 3807 X MISSION 801-5390852 UT 1220593158 |
| 05/29 | 14,000.00 | ONLINE XFER TO DDA ***9719 ID: 000004622 2320616845 |
| 05/29 | 9,500.00 | ONLINE XFER TO DDA ***9719 ID: 000006394 2320617539 |
| 05/30 | 4,440.21 | ONLINE XFER TO DDA ***9719 ID: 000003640 2318809861 |
| 05/31 | 216.00 | 24492154NJHX2TPDB 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1222794555 |
| 05/31 | 216.00 | 24492154NJHX2XSNR 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1222794556 |

## 59 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 0 | 05/01 | 25,005.93 | 0* | 05/29 | 23,516.71 | 1054* | 05/02 | 171.00 |
| 0* | 05/03 | 31,000.00 | 0* | 05/31 | 27,285.64 | 1056* | 05/09 | 542.71 |
| 0* | 05/08 | 24,907.03 | 1042* | 05/01 | 1,081.28 | 1058* | 05/08 | 67.21 |
| 0* | 05/10 | 28,071.95 | 1043 | 05/01 | 180.00 | 1059 | 05/08 | 1,267.15 |
| 0* | 05/15 | 22,219.97 | 1044 | 05/01 | 36.50 | 1060 | 05/07 | 800.00 |
| 0* | 05/17 | 27,752.46 | 1046* | 05/07 | 75.00 | 1061 | 05/13 | 525.00 |
| 0* | 05/22 | 20,325.94 | 1049* | 05/01 | 59.00 | 1062 | 05/01 | 155.20 |
| 0* | 05/24 | 27,660.21 | 1052* | 05/14 | 127.00 | 1063 | 05/03 | 48.90 |

A division of Zions Bancorporation, N.A. Member FDIC

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1064 | 05/08 | 135.59 | 1077* | 05/15 | 146.10 | 1090* | 05/28 | 75.00 |
| 1065 | 05/08 | 38.00 | 1078 | 05/16 | 389.20 | 1091 | 05/15 | 128.15 |
| 1066 | 05/08 | 187.40 | 1079 | 05/15 | 242.66 | 1092 | 05/21 | 6,735.42 |
| 1067 | 05/10 | 200.00 | 1080 | 05/16 | 480.00 | 1093 | 05/29 | 147.60 |
| 1068 | 05/13 | 4,601.00 | 1081 | 05/21 | 292.20 | 1094 | 05/22 | 237.05 |
| 1069 | 05/14 | 5,462.43 | 1082 | 05/20 | 80.00 | 1095 | 05/29 | 6,583.39 |
| 1070 | 05/08 | 293.90 | 1083 | 05/17 | 160.00 | 1096 | 05/24 | 3,629.00 |
| 1071 | 05/24 | 10.30 | 1084 | 05/17 | 60.00 | 1097 | 05/29 | 3,087.51 |
| 1072 | 05/14 | 113.43 | 1085 | 05/20 | 167.05 | 1098 | 05/23 | 822.50 |
| 1073 | 05/13 | 171.60 | 1086 | 05/20 | 223.54 | 1099 | 05/28 | 398.06 |
| 1074 | 05/21 | 75.00 | 1087 | 05/20 | 696.85 | 1110* | 05/31 | 69.82 |
| 1075 | 05/16 | 822.92 | 1088 | 05/20 | 163.25 | | | |

* Not in check sequence

.......................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|--------|------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

.......................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/01 | 13,844.62 | 05/13 | 17,970.27 | 05/22 | 18,401.28 |
| 05/02 | 3,968.28 | 05/14 | 12,267.41 | 05/23 | 17,578.78 |
| 05/03 | 4,730.28 | 05/15 | 16,184.27 | 05/24 | 15,062.38 |
| 05/07 | 13,832.81 | 05/16 | 14,277.15 | 05/28 | 84,549.48 |
| 05/08 | 28,443.52 | 05/17 | 10,435.52 | 05/29 | 27,560.76 |
| 05/09 | 27,900.81 | 05/20 | 8,880.83 | 05/30 | 23,120.55 |
| 05/10 | 23,267.87 | 05/21 | 37,136.00 | 05/31 | 51,674.02 |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0009457  1552-06-0000-ZFN-PG0007-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9644 | $4,191.98 | |

## BUSINESS GROWTH CHECKING 980569644

152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 50.00 | 269,373.10 | 166,156.25 | 99,074.87 | 4,191.98 |

### 11 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 05/02 | 132,169.21 | ONLINE XFER FROM DDA ***9560 ID: 000007441 2323221806 |
| 05/16 | 242.66 | PAYCOM PAYROLL L PAYMEN 254794 REF # 019135006748537  1120246652 |
| 05/17 | 7,940.34 | ONLINE XFER FROM DDA ***9578 ID: 000002230 2321029380 |
| 05/17 | 12,557.79 | ONLINE XFER FROM DDA ***9610 ID: 000008389 2321029470 |
| 05/17 | 15,427.44 | ONLINE XFER FROM DDA ***9586 ID: 000002487 2321029422 |
| 05/17 | 16,377.12 | ONLINE XFER FROM DDA ***9602 ID: 000008774 2321029444 |
| 05/17 | 17,664.09 | ONLINE XFER FROM DDA ***9628 ID: 000009662 2321029498 |
| 05/20 | 8,929.33 | ONLINE XFER FROM DDA ***9594 ID: 000003279 2325447168 |
| 05/20 | 10,763.89 | ONLINE XFER FROM DDA ***9586 ID: 000005589 2325447136 |
| 05/20 | 13,294.19 | ONLINE XFER FROM DDA ***9578 ID: 000005460 2325447082 |
| 05/22 | 34,007.04 | ONLINE XFER FROM DDA ***9560 ID: 000008955 2308016956 |

### 2 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 05/02 | 132,149.21 | WIRE/OUT-2019050200008383;BNF Paycom Payroll, LLC;OBI 0NJ08  1315405722 |
| 05/22 | 34,007.04 | WIRE/OUT-2019052200006744;BNF Paycom Payroll, LLC;OBI 0NJ08  1312704402 |

### 124 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1006 | 05/20 | 924.36 | 1019 | 05/23 | 824.73 | 1032 | 05/24 | 928.71 |
| 1007 | 05/20 | 909.45 | 1020 | 05/20 | 831.46 | 1033 | 05/20 | 331.79 |
| 1008 | 05/22 | 588.13 | 1021 | 05/29 | 236.27 | 1035* | 05/28 | 85.02 |
| 1009 | 05/21 | 503.24 | 1022 | 05/22 | 949.81 | 1036 | 05/24 | 2,077.02 |
| 1010 | 05/21 | 748.81 | 1023 | 05/23 | 838.99 | 1037 | 05/20 | 989.39 |
| 1011 | 05/20 | 1,507.65 | 1024 | 05/20 | 1,101.08 | 1038 | 05/22 | 148.59 |
| 1012 | 05/20 | 1,022.88 | 1025 | 05/21 | 436.51 | 1039 | 05/20 | 1,459.99 |
| 1013 | 05/20 | 212.46 | 1026 | 05/20 | 504.44 | 1041* | 05/20 | 982.99 |
| 1014 | 05/21 | 547.78 | 1027 | 05/28 | 402.87 | 1042 | 05/24 | 552.51 |
| 1015 | 05/22 | 439.29 | 1028 | 05/28 | 276.81 | 1043 | 05/20 | 1,021.29 |
| 1016 | 05/21 | 818.31 | 1029 | 05/28 | 491.27 | 1044 | 05/21 | 710.71 |
| 1017 | 05/21 | 528.33 | 1030 | 05/23 | 1,722.01 | 1045 | 05/21 | 267.98 |
| 1018 | 05/21 | 630.17 | 1031 | 05/31 | 335.68 | 1046 | 05/21 | 936.07 |

A division of Zions Bancorporation, N.A. Member FDIC

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*     *This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot require you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you may have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1047 | 05/28 | 641.12 | 1077 | 05/22 | 250.61 | 1106 | 05/21 | 909.01 |
| 1048 | 05/20 | 1,187.26 | 1078 | 05/22 | 626.37 | 1107 | 05/21 | 763.75 |
| 1049 | 05/20 | 1,396.62 | 1079 | 05/20 | 865.25 | 1108 | 05/23 | 762.30 |
| 1050 | 05/22 | 745.49 | 1080 | 05/21 | 273.98 | 1109 | 05/20 | 208.85 |
| 1051 | 05/28 | 511.22 | 1081 | 05/20 | 1,201.95 | 1110 | 05/20 | 799.46 |
| 1052 | 05/21 | 858.16 | 1082 | 05/21 | 307.30 | 1111 | 05/20 | 822.56 |
| 1053 | 05/28 | 554.08 | 1083 | 05/29 | 674.64 | 1112 | 05/20 | 238.60 |
| 1054 | 05/21 | 677.90 | 1084 | 05/20 | 528.09 | 1113 | 05/20 | 497.43 |
| 1056* | 05/20 | 1,230.42 | 1085 | 05/22 | 485.44 | 1114 | 05/31 | 223.91 |
| 1057 | 05/21 | 413.53 | 1086 | 05/20 | 506.75 | 1115 | 05/31 | 101.36 |
| 1058 | 05/20 | 350.61 | 1087 | 05/22 | 847.05 | 1116 | 05/20 | 1,024.48 |
| 1059 | 05/28 | 1,240.39 | 1088 | 05/21 | 757.64 | 1117 | 05/20 | 959.87 |
| 1060 | 05/28 | 1,036.95 | 1089 | 05/20 | 813.22 | 1118 | 05/20 | 1,165.58 |
| 1061 | 05/20 | 1,003.98 | 1090 | 05/20 | 2,016.51 | 1119 | 05/22 | 872.82 |
| 1062 | 05/20 | 855.27 | 1091 | 05/20 | 1,039.86 | 1120 | 05/31 | 1,341.56 |
| 1063 | 05/20 | 1,243.24 | 1092 | 05/20 | 1,023.20 | 1121 | 05/22 | 1,971.39 |
| 1064 | 05/28 | 1,158.08 | 1093 | 05/20 | 594.95 | 1122 | 05/20 | 958.41 |
| 1065 | 05/21 | 921.57 | 1094 | 05/29 | 605.00 | 1123 | 05/21 | 963.40 |
| 1066 | 05/20 | 2,078.84 | 1095 | 05/20 | 505.03 | 1124 | 05/20 | 780.06 |
| 1067 | 05/31 | 819.14 | 1097* | 05/20 | 734.74 | 1125 | 05/20 | 1,240.13 |
| 1068 | 05/20 | 513.34 | 1098 | 05/20 | 833.29 | 1126 | 05/20 | 1,352.35 |
| 1069 | 05/20 | 835.35 | 1099 | 05/24 | 402.96 | 1128* | 05/20 | 1,188.17 |
| 1070 | 05/20 | 1,049.12 | 1100 | 05/20 | 791.66 | 1129 | 05/23 | 1,050.03 |
| 1071 | 05/20 | 345.81 | 1101 | 05/21 | 915.93 | 1130 | 05/21 | 979.45 |
| 1072 | 05/28 | 140.24 | 1102 | 05/20 | 1,332.93 | 1131 | 05/20 | 1,099.38 |
| 1073 | 05/20 | 827.32 | 1103 | 05/20 | 906.80 | 1132 | 05/21 | 1,397.50 |
| 1074 | 05/21 | 625.40 | 1104 | 05/23 | 416.22 | 1133 | 05/22 | 287.99 |
| 1075 | 05/22 | 758.16 | 1105 | 05/20 | 681.70 | 1134 | 05/20 | 632.79 |
| 1076 | 05/21 | 699.75 | | | | | | |

\* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/02 | 70.00 | 05/21 | 31,537.19 | 05/28 | 8,529.54 |
| 05/16 | 312.66 | 05/22 | 22,566.05 | 05/29 | 7,013.63 |
| 05/17 | 70,279.44 | 05/23 | 16,951.77 | 05/31 | 4,191.98 |
| 05/20 | 49,129.37 | 05/24 | 15,067.59 | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank