# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

In re: )
)
) CASE NO. 2:19-bk-03237
)
) **AMENDED BUSINESS AND INDUSTRY**
) **MONTHLY OPERATING REPORT**
)
) MONTH OF ___3/1/2019___
)
) DATE PETITION FILED: ___3/21/2019___
Debtor: )
**Even Stevens Utah, LLC** )
) TAXPAYER ID NO. : ___81-4334778___

Nature of Debtor's Business: Fast Casual Restaurant

---

DATE DISCLOSURE STATEMENT  FILED _____ TO BE FILED __TBD__

DATE PLAN OF REORGANIZATION  FILED _____ TO BE FILED __TBD__

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND
THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

**RESPONSIBLE PARTY:**

_[signature]_
ORIGINAL  SIGNATURE OF RESPONSIBLE PARTY

CEO
TITLE

Brooks Pickering
PRINTED NAME OF RESPONSIBLE PARTY

9-9-19
DATE

**PREPARER:**

_[signature]_
ORIGINAL  SIGNATURE  OF  PREPARER

Consultant
TITLE

Dane Clark
PRINTED NAME OF PREPARER

9/9/2019
DATE

**PERSON TO CONTACT REGARDING THIS REPORT:** Nate Larsen (Controller)

PHONE NUMBER: #801-727-7234

ADDRESS: 1225 E. Fort Union Blvd. Ste. 200 Midvale, UT 84047

FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

**CURRENT MONTH"S**
**RECEIPTS AND DISBURSEMENTS**

|  | BANK ACCOUNTS | | | | | | | | | Payroll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Operating 1047 | Operating 2054 | Operating 2062 | Operating 1104 | Operating 1070 | Operating 1088 | Operating 1112 | Operating 1120 | Operating 2909 | #NA | #NA |  |
| **Balance at Beginning of Period** | 100.00 | 156.49 | 142.78 | 223.86 | 100.00 | 100.00 | 100.00 | 100.00 | 58,758.54 |  |  | 59,781.67 |
| **RECEIPTS** | | | | | | | | | | | | |
| Cash Sales | 37,739.31 | 37,734.64 | 27,123.22 | 23,434.92 | 21,042.22 | 16,173.20 | 19,196.50 | 3,672.45 |  |  |  | 186,116.46 |
| Accounts Receivable |  |  |  |  |  |  |  |  |  |  |  |  |
| Loans and Advances |  |  |  |  |  |  |  |  |  |  |  |  |
| Sale of Assets |  |  |  |  |  |  |  |  |  |  |  |  |
| Transfers from Other DIP Accounts |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| Other (attach list) |  |  |  |  |  |  |  |  |  |  |  |  |
| *Bank Fees Returned |  |  | 2.24 |  |  |  |  |  |  |  |  | 2.24 |
| *Refunds - Payroll & Supplies |  |  |  |  |  |  |  |  | 528.84 |  |  | 528.84 |
| TOTAL RECEIPTS | 37,739.31 | 37,734.64 | 27,125.46 | 23,434.92 | 21,042.22 | 16,173.20 | 19,196.50 | 3,672.45 | 528.84 |  |  | 188,647.54 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| Business - Ordinary Operations |  |  |  |  |  |  |  |  | 406.38 |  |  | 406.38 |
| Capitol Improvements |  |  |  |  |  |  |  |  |  |  |  |  |
| Pre-Petition Debt | 469.51 | 68.69 | 42.78 | 608.50 | 688.41 | 150.50 |  | 54.06 | 967.01 |  |  | 3,049.46 |
| Transfers to Other DIP Accounts |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| Other (attach list) |  |  |  |  |  |  |  |  |  |  |  |  |
| *Bank Fees | 18.30 | 17.40 | 19.38 | 24.50 | 18.20 | 16.10 | 14.30 | 14.00 |  |  |  | 142.18 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| Reorganization Expenses: |  |  |  |  |  |  |  |  |  |  |  |  |
| Attorney Fees |  |  |  |  |  |  |  |  |  |  |  |  |
| Accountant Fees |  |  |  |  |  |  |  |  |  |  |  |  |
| Other Professional Fees |  |  |  |  |  |  |  |  |  |  |  |  |
| U. S. Trustee Quarterly Fee |  |  |  |  |  |  |  |  |  |  |  |  |
| Court Costs |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| TOTAL DISBURSEMENTS | 487.81 | 86.09 | 62.16 | 633.00 | 706.61 | 166.60 | 14.30 | 68.06 | 1,373.39 |  |  | 3,598.02 |
| **Balance at End of Month** | 37,351.50 | 37,805.04 | 27,206.08 | 23,025.78 | 20,435.61 | 16,106.60 | 19,282.20 | 3,704.39 | 57,913.99 |  |  | 242,831.19 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES | |
|---|---|
| Total Disbursements From Above | 3,598.02 |
| Less: Transfers to Other DIP Accounts |  |
| Plus: Estate Disbursements Made by Outside Sources (payments from escrow; 2-party check; etc.) |  |
| Total Disbursements for Calculating Quarterly Fees | 3,598.02 |

# RECEIPT DETAIL

Month: March
Account #  ▇▇▇▇1047 - Downtown SLC
Bank Name  Wells Fargo

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 3/22/2019 | DEPOSIT | Cash deposits from Store | 511.25 |
| 3/22/2019 | 5/3 BANKCARD SYS NET SETLMT 032119 4445024747592 5/3 BANKCARD NET SETLMT 4445024747592 | Store CC Transaction Settlement | 4,112.54 |
| 3/22/2019 | AMERICAN EXPRESS SETTLEMENT 190322 5433990389 5433990389 | Store CC Transaction Settlement | 1,632.01 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 645.81 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 355.85 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032319 4445024747592 5/3 BANKCARD NET SETLMT 4445024747592 | Store CC Transaction Settlement | 4,151.86 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032219 4445024747592 5/3 BANKCARD NET SETLMT 4445024747592 | Store CC Transaction Settlement | 4,087.43 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032419 4445024747592 5/3 BANKCARD NET SETLMT 4445024747592 | Store CC Transaction Settlement | 3,949.68 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190325 5433990389 5433990389 | Store CC Transaction Settlement | 1,157.30 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 303.52 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190323 5433990389 5433990389 | Store CC Transaction Settlement | 791.35 |
| 3/26/2019 | DEPOSIT | Cash deposits from Store | 398.75 |
| 3/26/2019 | 5/3 BANKCARD SYS NET SETLMT 032519 4445024747592 5/3 BANKCARD NET SETLMT 4445024747592 | Store CC Transaction Settlement | 2,847.06 |
| 3/26/2019 | AMERICAN EXPRESS SETTLEMENT 190326 5433990389 5433990389 | Store CC Transaction Settlement | 439.69 |
| 3/27/2019 | DEPOSIT | Cash deposits from Store | 248.48 |
| 3/27/2019 | 5/3 BANKCARD SYS NET SETLMT 032619 4445024747592 5/3 BANKCARD NET SETLMT 4445024747592 | Store CC Transaction Settlement | 2,920.26 |
| 3/27/2019 | AMERICAN EXPRESS SETTLEMENT 190327 5433990389 5433990389 | Store CC Transaction Settlement | 426.77 |
| 3/28/2019 | DEPOSIT | Cash deposits from Store | 363.72 |
| 3/28/2019 | 5/3 BANKCARD SYS NET SETLMT 032719 4445024747592 5/3 BANKCARD NET SETLMT 4445024747592 | Store CC Transaction Settlement | 3,204.92 |
| 3/28/2019 | AMERICAN EXPRESS SETTLEMENT 190328 5433990389 5433990389 | Store CC Transaction Settlement | 512.27 |
| 3/29/2019 | DEPOSIT | Cash deposits from Store | 352.83 |
| 3/29/2019 | 5/3 BANKCARD SYS NET SETLMT 032819 4445024747592 5/3 BANKCARD NET SETLMT 4445024747592 | Store CC Transaction Settlement | 3,521.79 |
| 3/29/2019 | AMERICAN EXPRESS SETTLEMENT 190329 5433990389 5433990389 | Store CC Transaction Settlement | 804.17 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  | Total Cash/Electronic Receipts | 37,739.31 |

Case Number: 2:19-bk-03237

**RECEIPT DETAIL**

Month: March
Account # ███1054 - Suga
Bank Name: Wells Fargo

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 3/22/2019 | DEPOSIT | Cash deposits from Store | 406.45 |
| 3/22/2019 | 5/3 BANKCARD SYS NET SETLMT 032119 4445024751628 5/3 BANKCARD NET SETLMT 4445024751628 | Store CC Transaction Settlement | 4,741.96 |
| 3/22/2019 | AMERICAN EXPRESS SETTLEMENT 190322 5433990397 EVEN STEVENS5433990397 | Store CC Transaction Settlement | 524.25 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 648.32 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 317.12 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 620.97 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032419 4445024751628 5/3 BANKCARD NET SETLMT 4445024751628 | Store CC Transaction Settlement | 5,088.64 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032319 4445024751628 5/3 BANKCARD NET SETLMT 4445024751628 | Store CC Transaction Settlement | 4,626.42 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032219 4445024751628 5/3 BANKCARD NET SETLMT 4445024751628 | Store CC Transaction Settlement | 3,584.69 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190325 5433990397 EVEN STEVENS5433990397 | Store CC Transaction Settlement | 1,163.49 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190323 5433990397 EVEN STEVENS5433990397 | Store CC Transaction Settlement | 399.96 |
| 3/26/2019 | DEPOSIT | Cash deposits from Store | 498.56 |
| 3/26/2019 | 5/3 BANKCARD SYS NET SETLMT 032519 4445024751628 5/3 BANKCARD NET SETLMT 4445024751628 | Store CC Transaction Settlement | 2,903.19 |
| 3/26/2019 | AMERICAN EXPRESS SETTLEMENT 190326 5433990397 EVEN STEVENS5433990397 | Store CC Transaction Settlement | 292.70 |
| 3/27/2019 | DEPOSIT | Cash deposits from Store | 352.47 |
| 3/27/2019 | 5/3 BANKCARD SYS NET SETLMT 032619 4445024751628 5/3 BANKCARD NET SETLMT 4445024751628 | Store CC Transaction Settlement | 2,798.87 |
| 3/27/2019 | AMERICAN EXPRESS SETTLEMENT 190327 5433990397 EVEN STEVENS5433990397 | Store CC Transaction Settlement | 463.52 |
| 3/28/2019 | DEPOSIT | Cash deposits from Store | 441.87 |
| 3/28/2019 | 5/3 BANKCARD SYS NET SETLMT 032719 4445024751628 5/3 BANKCARD NET SETLMT 4445024751628 | Store CC Transaction Settlement | 3,370.93 |
| 3/28/2019 | AMERICAN EXPRESS SETTLEMENT 190328 5433990397 EVEN STEVENS5433990397 | Store CC Transaction Settlement | 484.22 |
| 3/29/2019 | DEPOSIT | Cash deposits from Store | 454.37 |
| 3/29/2019 | 5/3 BANKCARD SYS NET SETLMT 032819 4445024751628 5/3 BANKCARD NET SETLMT 4445024751628 | Store CC Transaction Settlement | 3,130.29 |
| 3/29/2019 | AMERICAN EXPRESS SETTLEMENT 190329 5433990397 EVEN STEVENS5433990397 | Store CC Transaction Settlement | 421.38 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 37,734.64 |

Page 2.2

Case Number: 2:19-bk-03237

**RECEIPT DETAIL**

**Month:** March
**Account #** ▓▓▓1062 - Drap
**Bank Name** Wells Fargo

| Date | Payer | Purpose | Amount |
|---|---|---|---|
| | **Cash/Electronic Receipts** | | |
| 3/22/2019 | DEPOSIT | Cash deposits from Store | 117.29 |
| 3/22/2019 | 5/3 BANKCARD SYS NET SETLMT 032119 4445024751610 5/3 BANKCARD NET SETLMT 4445024751610 | Store CC Transaction Settlement | 2,752.32 |
| 3/22/2019 | 5/3 BANKCARD SYS NET SETLMT 032219 4445024751610 5/3 BANKCARD NET SETLMT 4445024751610 | Store CC Transaction Settlement | 2,244.73 |
| 3/22/2019 | DoorDash, Inc. TRANSFER Draper X | Sales Service Fee | 1,474.25 |
| 3/22/2019 | AMERICAN EXPRESS SETTLEMENT 190322 5433990405 EVEN STEVENS5433990405 | Store CC Transaction Settlement | 397.35 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 358.44 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 195.40 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 307.00 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032319 4445024751610 5/3 BANKCARD NET SETLMT 4445024751610 | Store CC Transaction Settlement | 3,078.59 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032419 4445024751610 5/3 BANKCARD NET SETLMT 4445024751610 | Store CC Transaction Settlement | 2,329.54 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190325 5433990405 EVEN STEVENS5433990405 | Store CC Transaction Settlement | 1,671.10 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190323 5433990405 EVEN STEVENS5433990405 | Store CC Transaction Settlement | 1,287.80 |
| 3/26/2019 | DEPOSIT | Cash deposits from Store | 341.88 |
| 3/26/2019 | 5/3 BANKCARD SYS NET SETLMT 032519 4445024751610 5/3 BANKCARD NET SETLMT 4445024751610 | Store CC Transaction Settlement | 1,479.91 |
| 3/26/2019 | AMERICAN EXPRESS SETTLEMENT 190326 5433990405 EVEN STEVENS5433990405 | Store CC Transaction Settlement | 114.28 |
| 3/26/2019 | PURCHASE RETURN AUTHORIZED ON 03/25 AMZN MKTP US AMZN. AMZN.COM/BILL WA S61908554213 | Return of Store Supplies | 9.99 |
| 3/27/2019 | DEPOSIT | Cash deposits from Store | 355.49 |
| 3/27/2019 | 5/3 BANKCARD SYS NET SETLMT 032619 4445024751610 5/3 BANKCARD NET SETLMT 4445024751610 | Store CC Transaction Settlement | 2,134.66 |
| 3/27/2019 | AMERICAN EXPRESS SETTLEMENT 190327 5433990405 EVEN STEVENS5433990405 | Store CC Transaction Settlement | 286.27 |
| 3/27/2019 | PURCHASE RETURN AUTHORIZED ON 03/26 AMZN MKTP US AMZN. AMZN.COM/BILL WA S61908654485 | Return of Store Supplies | 5.99 |
| 3/27/2019 | CASH DEPOSITED FEES ASSESSED IN ERROR | Bank Service Fee | 2.24 |
| 3/28/2019 | DEPOSIT | Cash deposits from Store | 185.74 |
| 3/28/2019 | 5/3 BANKCARD SYS NET SETLMT 032719 4445024751610 5/3 BANKCARD NET SETLMT 4445024751610 | Store CC Transaction Settlement | 1,574.84 |
| 3/28/2019 | AMERICAN EXPRESS SETTLEMENT 190328 5433990405 EVEN STEVENS5433990405 | Store CC Transaction Settlement | 436.59 |
| 3/29/2019 | DEPOSIT | Cash deposits from Store | 185.26 |
| 3/29/2019 | 5/3 BANKCARD SYS NET SETLMT 032819 4445024751610 5/3 BANKCARD NET SETLMT 4445024751610 | Store CC Transaction Settlement | 2,089.89 |
| 3/29/2019 | DoorDash, Inc. TRANSFER Draper X | Sales Service Fee | 1,474.15 |
| 3/29/2019 | AMERICAN EXPRESS SETTLEMENT 190329 5433990405 EVEN STEVENS5433990405 | Store CC Transaction Settlement | 234.47 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 27,125.46 |

Page 2.3

# RECEIPT DETAIL

**Month:** March
**Account #** 1104 - St. G
**Bank Name** Wells Fargo

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 3/22/2019 | 5/3 BANKCARD SYS NET SETLMT 032119 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 1,485.88 |
| 3/22/2019 | AMERICAN EXPRESS SETTLEMENT 190322 5433990413 EVEN STEVENS5433990413 | Store CC Transaction Settlement | 168.33 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 727.29 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 295.48 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 547.37 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 418.60 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032419 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 3,756.83 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032319 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 2,713.40 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032219 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 1,819.15 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190325 5433990413 EVEN STEVENS5433990413 | Store CC Transaction Settlement | 852.72 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190323 5433990413 EVEN STEVENS5433990413 | Store CC Transaction Settlement | 291.94 |
| 3/26/2019 | DEPOSIT | Cash deposits from Store | 376.77 |
| 3/26/2019 | 5/3 BANKCARD SYS NET SETLMT 032519 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 2,014.13 |
| 3/26/2019 | AMERICAN EXPRESS SETTLEMENT 190326 5433990413 EVEN STEVENS5433990413 | Store CC Transaction Settlement | 223.62 |
| 3/27/2019 | 5/3 BANKCARD SYS NET SETLMT 032619 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 2,476.26 |
| 3/27/2019 | AMERICAN EXPRESS SETTLEMENT 190327 5433990413 EVEN STEVENS5433990413 | Store CC Transaction Settlement | 113.04 |
| 3/28/2019 | DEPOSIT | Cash deposits from Store | 328.71 |
| 3/28/2019 | DEPOSIT | Cash deposits from Store | 238.33 |
| 3/28/2019 | 5/3 BANKCARD SYS NET SETLMT 032719 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 2,157.94 |
| 3/28/2019 | AMERICAN EXPRESS SETTLEMENT 190328 5433990413 EVEN STEVENS5433990413 | Store CC Transaction Settlement | 33.81 |
| 3/29/2019 | DEPOSIT | Cash deposits from Store | 359.00 |
| 3/29/2019 | 5/3 BANKCARD SYS NET SETLMT 032819 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 1,611.58 |
| 3/29/2019 | AMERICAN EXPRESS SETTLEMENT 190329 5433990413 EVEN STEVENS5433990413 | Store CC Transaction Settlement | 271.54 |
| 3/29/2019 | DoorDash, Inc. TRANSFER St George EVEN STEVENS UTAH | Sales Service Fee | 153.20 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 23,434.92 |

# RECEIPT DETAIL

**Month:** March
**Account #** ▓▓▓▓1070 - Ogde
**Bank Name** Wells Fargo

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 3/22/2019 | 5/3 BANKCARD SYS NET SETLMT 032119 4445024751552 5/3 BANKCARD NET SETLMT 4445024751552 | Store CC Transaction Settlement | 2,007.99 |
| 3/22/2019 | AMERICAN EXPRESS SETTLEMENT 190322 5433990421 EVEN STEVENS5433990421 | Store CC Transaction Settlement | 206.49 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 289.00 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 441.65 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 387.00 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 221.19 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 373.95 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032319 4445024751552 5/3 BANKCARD NET SETLMT 4445024751552 | Store CC Transaction Settlement | 3,014.94 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032219 4445024751552 5/3 BANKCARD NET SETLMT 4445024751552 | Store CC Transaction Settlement | 2,692.95 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032419 4445024751552 5/3 BANKCARD NET SETLMT 4445024751552 | Store CC Transaction Settlement | 1,869.27 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190325 5433990421 EVEN STEVENS5433990421 | Store CC Transaction Settlement | 280.92 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190323 5433990421 EVEN STEVENS5433990421 | Store CC Transaction Settlement | 155.83 |
| 3/26/2019 | DEPOSIT | Cash deposits from Store | 258.00 |
| 3/26/2019 | 5/3 BANKCARD SYS NET SETLMT 032519 4445024751552 5/3 BANKCARD NET SETLMT 4445024751552 | Store CC Transaction Settlement | 1,580.75 |
| 3/26/2019 | AMERICAN EXPRESS SETTLEMENT 190326 5433990421 EVEN STEVENS5433990421 | Store CC Transaction Settlement | 97.47 |
| 3/27/2019 | DEPOSIT | Cash deposits from Store | 238.00 |
| 3/27/2019 | 5/3 BANKCARD SYS NET SETLMT 032619 4445024751552 5/3 BANKCARD NET SETLMT 4445024751552 | Store CC Transaction Settlement | 1,532.17 |
| 3/27/2019 | AMERICAN EXPRESS SETTLEMENT 190327 5433990421 EVEN STEVENS5433990421 | Store CC Transaction Settlement | 449.40 |
| 3/28/2019 | 5/3 BANKCARD SYS NET SETLMT 032719 4445024751552 5/3 BANKCARD NET SETLMT 4445024751552 | Store CC Transaction Settlement | 2,239.89 |
| 3/28/2019 | AMERICAN EXPRESS SETTLEMENT 190328 5433990421 EVEN STEVENS5433990421 | Store CC Transaction Settlement | 104.56 |
| 3/29/2019 | DEPOSIT | Cash deposits from Store | 207.05 |
| 3/29/2019 | DEPOSIT | Cash deposits from Store | 261.00 |
| 3/29/2019 | 5/3 BANKCARD SYS NET SETLMT 032819 4445024751552 5/3 BANKCARD NET SETLMT 4445024751552 | Store CC Transaction Settlement | 1,936.70 |
| 3/29/2019 | AMERICAN EXPRESS SETTLEMENT 190329 5433990421 EVEN STEVENS5433990421 | Store CC Transaction Settlement | 196.05 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 21,042.22 |

Page 2.5

# RECEIPT DETAIL

**Month:** March
**Account #** ████████1088 - Loga
**Bank Name** Wells Fargo

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 3/22/2019 | 5/3 BANKCARD SYS NET SETLMT 032119 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 1,468.82 |
| 3/22/2019 | AMERICAN EXPRESS SETTLEMENT 190322 5433990439 EVEN STEVENS5433990439 | Store CC Transaction Settlement | 114.26 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032319 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 3,099.12 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032419 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 1,999.29 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032219 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 1,688.60 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190325 5433990439 EVEN STEVENS5433990439 | Store CC Transaction Settlement | 270.28 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 158.55 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 357.79 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190323 5433990439 EVEN STEVENS5433990439 | Store CC Transaction Settlement | 462.12 |
| 3/26/2019 | DEPOSIT | Cash deposits from Store | 146.54 |
| 3/26/2019 | DEPOSIT | Cash deposits from Store | 189.33 |
| 3/26/2019 | DEPOSIT | Cash deposits from Store | 84.16 |
| 3/26/2019 | 5/3 BANKCARD SYS NET SETLMT 032519 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 1,169.28 |
| 3/26/2019 | AMERICAN EXPRESS SETTLEMENT 190326 5433990439 EVEN STEVENS5433990439 | Store CC Transaction Settlement | 127.88 |
| 3/27/2019 | 5/3 BANKCARD SYS NET SETLMT 032619 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 1,050.16 |
| 3/27/2019 | AMERICAN EXPRESS SETTLEMENT 190327 5433990439 EVEN STEVENS5433990439 | Store CC Transaction Settlement | 391.62 |
| 3/28/2019 | DEPOSIT | Cash deposits from Store | 225.21 |
| 3/28/2019 | DEPOSIT | Cash deposits from Store | 239.45 |
| 3/28/2019 | 5/3 BANKCARD SYS NET SETLMT 032719 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 1,312.87 |
| 3/28/2019 | AMERICAN EXPRESS SETTLEMENT 190328 5433990439 EVEN STEVENS5433990439 | Store CC Transaction Settlement | 97.44 |
| 3/29/2019 | 5/3 BANKCARD SYS NET SETLMT 032819 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 1,444.74 |
| 3/29/2019 | AMERICAN EXPRESS SETTLEMENT 190329 5433990439 EVEN STEVENS5433990439 | Store CC Transaction Settlement | 75.69 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 16,173.20 |

# RECEIPT DETAIL

Month: March
Account # ████1112 - Cottonwood Heights
Bank Name  Wells Fargo

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 3/22/2019 | DEPOSIT | Cash deposits from Store | 273.32 |
| 3/22/2019 | 5/3 BANKCARD SYS NET SETLMT 032119 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 2,649.22 |
| 3/22/2019 | AMERICAN EXPRESS SETTLEMENT 190322 5433990454 5433990454 | Store CC Transaction Settlement | 281.29 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 382.23 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 480.28 |
| 3/25/2019 | DEPOSIT | Cash deposits from Store | 164.99 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032419 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 2,340.89 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032319 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 2,180.20 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032219 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 1,660.35 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190325 5433990454 5433990454 | Store CC Transaction Settlement | 775.08 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190323 5433990454 5433990454 | Store CC Transaction Settlement | 45.02 |
| 3/26/2019 | 5/3 BANKCARD SYS NET SETLMT 032519 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 1,603.66 |
| 3/26/2019 | AMERICAN EXPRESS SETTLEMENT 190326 5433990454 5433990454 | Store CC Transaction Settlement | 263.14 |
| 3/27/2019 | DEPOSIT | Cash deposits from Store | 348.88 |
| 3/27/2019 | DEPOSIT | Cash deposits from Store | 274.61 |
| 3/27/2019 | 5/3 BANKCARD SYS NET SETLMT 032619 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 1,613.60 |
| 3/27/2019 | AMERICAN EXPRESS SETTLEMENT 190327 5433990454 5433990454 | Store CC Transaction Settlement | 516.35 |
| 3/28/2019 | DEPOSIT | Cash deposits from Store | 240.81 |
| 3/28/2019 | 5/3 BANKCARD SYS NET SETLMT 032719 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 1,556.58 |
| 3/28/2019 | AMERICAN EXPRESS SETTLEMENT 190328 5433990454 5433990454 | Store CC Transaction Settlement | 132.52 |
| 3/29/2019 | 5/3 BANKCARD SYS NET SETLMT 032819 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 1,189.21 |
| 3/29/2019 | AMERICAN EXPRESS SETTLEMENT 190329 5433990454 5433990454 | Store CC Transaction Settlement | 224.27 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 19,196.50 |

Page 2.7

# RECEIPT DETAIL

**Month:** March
**Account #** ███████ 1120 - Prov
**Bank Name** Wells Fargo

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 3/22/2019 | 5/3 BANKCARD SYS NET SETLMT 032119 4445024978635 5/3 BANKCARD NET SETLMT 4445024978635 | Store CC Transaction Settlement | 1,036.25 |
| 3/22/2019 | DoorDash, Inc. TRANSFER N University Av X | Sales Service Fee | 596.60 |
| 3/22/2019 | AMERICAN EXPRESS SETTLEMENT 190322 5433990447 5433990447 | Store CC Transaction Settlement | 60.52 |
| 3/25/2019 | 5/3 BANKCARD SYS NET SETLMT 032219 4445024978635 5/3 BANKCARD NET SETLMT 4445024978635 | Store CC Transaction Settlement | 1,187.65 |
| 3/25/2019 | AMERICAN EXPRESS SETTLEMENT 190323 5433990447 5433990447 | Store CC Transaction Settlement | 139.76 |
| 3/29/2019 | DoorDash, Inc. N Universi ST-M9Z4O0H2Q8G1 X | Sales Service Fee | 651.67 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 3,672.45 |

Page 2.8

# RECEIPT DETAIL

Month: March
Account # ████ 8909 - UT L
Bank Name Wells Fargo

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 3/26/2019 | PAYCOM PAYROLL L PAYMENTS 190326 204533 NTE*ZZZ*0NJ08 Direct Deposit Return Refund\ | Payroll Services Refund | 505.27 |
| 3/27/2019 | PURCHASE RETURN AUTHORIZED ON 03/26 AMZN Mktp US Amzn.com/bill WA S629086546569795 CARD | Office Supply Return | 23.57 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 528.84 |

Page 2.9

# Profit & Loss - Even Stevens Utah LLC

**Case Number: 2:19-bk-03237**

| Account Description | Current Month 03/31/2019 | 2019 Year-To-Date Total |
|---|---|---|
| Sales | 664,751 | 1,881,653 |
| Cost of Goods Sold | 238,318 | 687,516 |
| Gross Profit | 426,433 | 1,194,137 |
| Operating Expense | | |
| Payroll | 234,835 | 703,533 |
| Rent | 40,761 | 124,772 |
| Advertising & Marketing | 2,225 | 5,654 |
| Utilities | 20,538 | 52,889 |
| Repairs and Maintenance | 11,995 | 33,619 |
| Office Expense | 235 | 2,952 |
| Licenses | 70 | 492 |
| Bank & Merchant Fees | 36,836 | 78,089 |
| Late Fees | 4,374 | 5,598 |
| Delivery Fees | 2,232 | 5,072 |
| Professional Services | | |
| Accounting Services | 2,603 | 11,603 |
| Technology Services | 6,516 | 29,397 |
| Payroll Services | 7,525 | 9,198 |
| Reorganization Expense - Professional Fees | 1 | 1 |
| Total Professional Services | 16,646 | 50,199 |
| Automobile Expense | 301 | 1,957 |
| Travel | - | 2,049 |
| Supplies | 6,816 | 22,956 |
| Insurance | 17,802 | 57,938 |
| Total Operating Expense | 395,666 | 1,147,769 |
| EBITDA | 30,767 | 46,368 |
| EBITDA Items | 19,427 | 84,696 |
| Net Profit | 11,340 | (38,328) |

Page 3

# Balance Sheet - Even Stevens Utah LLC

As of 3/31/2019

Case Number: 2:19-bk-03237

| Account Description | As of 2/28/2019 | As of 03/31/2019 |
|---|---|---|
| **ASSETS** | | |
| **Current Asset** | | |
| Bank Accounts | (146,821) | 325,957 |
| Accounts Receivable | 2,683 | 15,367 |
| Cash on Hand | 6,729 | 6,729 |
| Financially Fit | 1,404 | 1,404 |
| Prepaid Insurance | 937 | 937 |
| (Pre BK) Due To/From Even Stevens Washington LLC | 112,541 | 111,758 |
| Due To/From Even Stevens Oregon | 17,717 | 22,709 |
| (Pre BK) Due To/From Even Stevens Idaho L.L.C. | (43,889) | (24,274) |
| (Pre BK) Due To/From Even Stevens Utah L.L.C. | | 22,053 |
| (Pre BK) Due To/From Even Stevens Arizona L.L.C. | 729,965 | 774,132 |
| Due To/From Even Stevens Colorado L.L.C. | 149,645 | 150,520 |
| Due To/From Concerts for Hunger | 1,519 | 1,519 |
| (Pre BK) Due To/From Even Stevens Sandwiches L.L.C. | (5,005,458) | (5,427,600) |
| Due To/From Even Stevens Texas | 5,322 | 6,935 |
| Due To/From Even Stevens California, L.L.C. | 368 | 368 |
| Due To/From Even Stevens Idaho L.L.C. | | 1,748 |
| Due To/From Even Stevens Utah L.L.C. | | (22,053) |
| Due To/From Even Stevens Arizona L.L.C. | | 1 |
| Due To/From Even Stevens Sandwiches L.L.C. | (400,010) | (524,837) |
| Due To/From Even Stevens Washington LLC | | (850) |
| Suspense | (6,150) | (6,026) |
| **Total Current Asset** | **(4,573,499)** | **(4,563,503)** |
| **Fixed Asset** | | |
| Leasehold Improvements | 4,252,165 | 4,252,165 |
| Furniture/Fixtures/Equipment | 1,648,367 | 1,648,367 |
| Transportation Equipment | 294,032 | 294,032 |
| Start Up Cost | 217,588 | 217,588 |
| Accumulated Depreciation | (2,026,741) | (2,026,741) |
| Accumulated Amortization | (45,032) | (45,032) |
| **Total Fixed Asset** | **4,340,380** | **4,340,380** |
| **Other Asset** | | |
| Inventory | 77,610 | 55,828 |
| Security Deposit | 37,936 | 37,936 |
| **Total Other Asset** | **115,546** | **93,764** |
| **Total ASSETS** | **(117,574)** | **(129,360)** |

| LIABILITIES & EQUITY | | |
|---|---:|---:|
| **Liabilities** | | |
| **Current Liability** | | |
| Pre-Petition Accounts Payable | 901,047 | 832,569 |
| Post-Petition Accounts Payable | | 30,406 |
| Contribution Payable | 187,602 | 207,040 |
| Pre-Petition Gift Card | 60,634 | 59,163 |
| Post-Petition Gift Card | | (2,037) |
| Steve's Hotel | 6,667 | 6,667 |
| Employee Tips Payable | 31,064 | |
| **Total Current Liability** | **1,187,015** | **1,133,808** |
| **Accrued Liabilities** | | |
| Pre-Petition Accrued Payroll Clearing | 197,449 | 28,509 |
| Post-Petition Accrued Payroll Clearing | | 125,453 |
| Accrued Payroll | | |
| Accrued FICA and Federal | 276,628 | 276,992 |
| Accured State Withholding | 61,584 | 61,601 |
| Pre-Petition Accrued Sales Tax | 142,267 | 177,051 |
| Post-Petition Accrued Sales Tax | | 16,675 |
| Accrued FUTA | 6,036 | 6,063 |
| Accrued SUTA | 1,787 | 1,791 |
| Accrued Medical | - | - |
| Accrued Dental Insurance | | |
| Accrued Vision Insurance | - | - |
| Pre-Petition Accrued Expenses | 1,641 | 1,641 |
| Post-Petition Accrued Expenses | | 25,970 |
| Pre-Petition Garnishments | 1,421 | (1,774) |
| Post-Petition Garnishments | | 314 |
| **Total Accrued Liabilities** | **688,814** | **720,286** |
| **Long Term Liability** | | |
| Pre-Petition Auto Loan | 103,069 | 100,203 |
| Post-Petition Auto Loan | | (659) |
| Citizens One | - | - |
| Convertible Note $1.00 - Rescue Note | 813,500 | 813,500 |
| **Total Long Term Liability** | **916,569** | **913,045** |
| **Total Liabilities** | **2,792,398** | **2,767,139** |
| **Equity** | | |
| **Equity** | | |
| Additional Paid-In Capital | 116,235 | 116,235 |
| Retained Earnings | (2,974,405) | (2,974,405) |
| YTD Income | (51,801) | (38,328) |
| **Total Equity** | **(2,909,971)** | **(2,896,498)** |
| **Total Equity** | **(2,909,971)** | **(2,896,498)** |
| **Total LIABILITIES & EQUITY** | **(117,574)** | **(129,360)** |

Page 4

# STATUS OF ASSETS

*Information provided on this page should reconcile with balance sheet amounts

| ACOUNTS RECEIVABLE | TOTAL | 0-30 Days | 31-60 Days | 60+ Days |
|---|---|---|---|---|
| Total Accounts Receivable | 15,367.22 | 15,367.22 | | |
| Less Amount Considered Uncollectible | | | | |
| Net Accounts Receivable | 15,367.22 | 15,367.22 | | |

| DUE FROM INSIDER | |
|---|---|
| Schedule Amount | |
| Plus: Amount Loaned Since Filing Date | |
| Less: Amount Collected Since Filing Date | |
| Less: Amount Considered Uncollectible | |
| Net Due From Insiders | N/A |

| INVENTORY | |
|---|---|
| Beginning Inventory | 60,584.57 |
| Plus: Purchases | |
| Less: Cost of Goods Sold | 4,756.90 |
| Ending Inventory | 55,827.67 |

Date Last Inventory was taken: _____ 3/31/2019 _____

| FIXED ASSETS | SCHEDULE AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| **Real Property** | **172,555.95** | | | **172,555.95** |
| Buildings | 4,252,165.30 | | | 4,252,165.30 |
| Accumulated Depreciation | 834,928.68 | | | 834,928.68 |
| **Net Buildings** | **3,417,236.62** | | | **3,417,236.62** |
| Equipment | 1,648,367.29 | | | 1,648,367.29 |
| Accumulated Depreciation | 1,062,437.10 | | | 1,062,437.10 |
| **Net Equipment** | **585,930.19** | | | **585,930.19** |
| Autos/Vehicles | 294,031.77 | | | 294,031.77 |
| Accumulated Depreciation | 129,375.00 | | | 129,375.00 |
| **Net Autos/Vehicles** | **164,656.77** | | | **164,656.77** |

Provide a description of fixed assets added or deleted during the reporting period; include the date of Court order:

N/A

_____

_____

_____

Page 5

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POST-PETITION LIABILITIES | TOTAL | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| Accounts Payable * | 30,405.55 | 30,405.55 | | | |
| Taxes Payable | 16,674.58 | 16,674.58 | | | |
| Notes Payable | 0.00 | | | | |
| Professional Fees Payable | 0.00 | | | | |
| Secured Debt | 0.00 | | | | |
| Other (attach list) | 0.00 | | | | |
| *Payroll Payable | 125,767.69 | 125,767.69 | | | |
| *Accrued Invoice - Sysco | 25,969.78 | 25,969.78 | | | |
| Total Post-Petition Liabilities | 198,817.60 | 198,817.60 | | | |

*DEBTOR MUST ATTACH AN AGED ACCOUNTS PAYABLE LISTING

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| Insiders | | | |
|---|---|---|---|
| Name | Reason for Payment | Amount Paid this Month | Total Paid to Date |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Payments to Insiders | | | |

| Professionals | | | |
|---|---|---|---|
| Name | Date of Court Order Authorizing Payment | Amount Approved | Amount Paid this Month | Total Paid to Date |
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Payments to Professionals | | | | |

Page 6

# AP Aging - Summary
### As of 3/31/2019

Case Number: 2:19-bk-03237
Legal Ent(s):      Even Stevens Utah L.L.C.

| | Current | 1-30 Past | 31-60 Past | 61-90 Past | 91+ Past | Total Due |
|---|---:|---:|---:|---:|---:|---:|
| Andrew Cataldo | 153.16 | 0.00 | 0.00 | 0.00 | 0.00 | 153.16 |
| AT&T | 0.00 | 160.55 | 0.00 | 0.00 | 0.00 | 160.55 |
| Chowly | 594.00 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| Chrysler Capital | 0.00 | 681.48 | 0.00 | 0.00 | 0.00 | 681.48 |
| Cintas, Inc. | 474.25 | 0.00 | 0.00 | 0.00 | 0.00 | 474.25 |
| Coca-Cola of Southern Utah | 0.00 | 284.40 | 0.00 | 0.00 | 0.00 | 284.40 |
| Comcast | 1,731.35 | 400.32 | 0.00 | 0.00 | 0.00 | 2,131.67 |
| Davis Miles McGuire Gardner, PLLC | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| EcoLab Inc. | 447.98 | 0.00 | 0.00 | 0.00 | 0.00 | 447.98 |
| General Distributing | 0.00 | 374.71 | 0.00 | 0.00 | 0.00 | 374.71 |
| Momentum Recycling | 645.70 | 0.00 | 0.00 | 0.00 | 0.00 | 645.70 |
| Nathan Larsen | 0.00 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 |
| Nicholas H Wardle | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| NuCO2 LLC | 71.65 | 0.00 | 0.00 | 0.00 | 0.00 | 71.65 |
| Republic Services | 0.00 | 756.01 | 0.00 | 0.00 | 0.00 | 756.01 |
| Rocky Mountain Power | 0.00 | 936.15 | 0.00 | 0.00 | 0.00 | 936.15 |
| South Valley Sewer | 67.03 | 0.00 | 0.00 | 0.00 | 0.00 | 67.03 |
| Stone Ground Bakery, Inc | 595.22 | 0.00 | 0.00 | 0.00 | 0.00 | 595.22 |
| Swire | 474.15 | 0.00 | 0.00 | 0.00 | 0.00 | 474.15 |
| SYSCO INTERMOUNTAIN | 2,961.03 | 0.00 | 0.00 | 0.00 | 0.00 | 2,961.03 |
| Toast | 17,229.91 | 0.00 | 0.00 | 0.00 | 0.00 | 17,229.91 |
| Utah Department of Alcoholic Beverage Control | 0.00 | 582.29 | 0.00 | 0.00 | 0.00 | 582.29 |
| Veracity Networks | 0.00 | 359.16 | 0.00 | 0.00 | 0.00 | 359.16 |
| Wasatch Distributing | 0.00 | 50.05 | 0.00 | 0.00 | 0.00 | 50.05 |
| **GRAND TOTAL** | **25,450.43** | **4,955.12** | **0.00** | **0.00** | **0.00** | **30,405.55** |

Page 6.1

# CASE STATUS

## QUESTIONAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other  than a Debtor-in-Possession account? | x |  |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | x |  |
| Are any wages past due? |  | x |
| Are any U. S. Trustee quarterly fees delinquent? |  | x |

Provide a detailed explanation of any "YES" answers to the above questions:  (attach additional sheets if needed)

The DIP accounts were set up with Zions as of 04/01/2019.  As such, there were transactions that were taken from the previous operating accounts.

The post-petition receivable due from related parties, relates to transaction paid by a related party on behalf of this entity.

Current number of employees:  _____163_____

## INSURANCE

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| Ohio Security Insurance Co. | Gen Liab. | BZS58227038 | 10/1/2019 |
| Ohio Security Insurance Co. | Prop. & Auto | BAS58227038 | 10/1/2019 |
| Advantage Workers Comp Ins Co. | Woker's Comp | 4002714 | 10/1/2019 |
| Ohio Casualty Insurance | Umbrella | USO58227038 | 10/1/2019 |
| Workers  Compensation Fund | Woker's Comp | 3350485 | 10/1/2019 |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

See tab Page 7.1 for details

**Identify any matters that are delaying the filing of a plan of reorganization:**

See tab Page 7.1 for details

Page 7

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

We have been actively engaged in an ongoing restructuring of Even Stevens since July 2018. We have completed or continue to implement the following:
Initially closed five stores in Arizona, all of which were losing approx. $35,000 per month.
Cut corporate staff from 27 to 7. (The 7 include Spencer and me)
Cut corporate compensation. FYI – Spencer and I have always billed $35,000 per month total comp. for both of us. This compares to the prior Office of the President:

> President – $20,000/ month plus quarterly bonuses he authorized and numerous perks
> President's personal coach - $27,000/month part-time, operating remotely from Oregon
> Director of Design - $16,000/month, plus his design firm was paid separately for all store and furniture designs
> CFO - $15,000/month
> Chief Marketing Officer - $10,000/month, plus his marketing firm was paid separately for all social media and website design

Meeting and negotiating with landlords to either keep stores open, close operating stores or cancel "dark" leases.
Meeting and negotiated a payment plan with our critical food supplier, Sysco, on approx. $680,000 of past due. We have also paid for all current food durin[g] our tenure.
Meeting and negotiated a payment plan with our secured restaurant equipment supplier (owed at the time approx. $650,000), who has also continued supplying our small wares on a COD basis.
Meeting and negotiated a payment plan with our merchandise supplier owed approx. $170,000.
Met and negotiated payment plans with multiple state taxing authorities on past due taxes.
Cancelling expensive monthly third-party contracts that included website development, mobile app development, IT support, social media marketing, AND replaced with all with higher quality, lower cost alternatives.
Developed and delivered the first mobile app for Even Stevens to drive new revenue.
Developed and delivered the first mobile ordering capability to drive new revenue.
Developed and delivered an entirely new catering menu and sales program that was profitable and has increased sales.
Developed, tested and delivered new menu items designed to extend revenue per square foot in all stores.
Analyzed and adjusted store operating hours to reduce losses.
Adjusted menu pricing for the first time in Even Stevens' history.
Restructured organization, eliminating redundant roles and thinning mid-level management.
Created and implemented new performance compensation plan for all store and district managers.
Created and implemented new performance compensation plan for all catering managers.
Suspended company's charitable giving program and created charity board to re-define a new, less costly program.
Worked with store managers and Sysco to drive food cost down across all stores.
Implemented new low-cost labor management tool to drive labor cost down across all stores.

**Identify any matters that are delaying the filing of a plan of reorganization:**

We are approximately three weeks into the Chapter 11 process and have been engaged in the preparation of numerous documents and filings. This may have slowed the process of preparing presentation and financial packages for prospective acquirers, however, we have continued to meet with previously identified groups and anticipate having an offer that meets all of our creditor goals prior to the end of April.

Page 7.1

# DISBURSEMENT DETAIL

**Month:** March

**Account #** 6595921047 - Downtown SLC

**Bank Name** Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 3/25/2019 | La Barba Coffee | Inventory for Store | 89.90 |
| 3/25/2019 | Standard Restaurant | Supplies for Store | 379.61 |
| 3/29/2019 | Wells Fargo | Coin Order Fee | 4.80 |
| 3/29/2019 | Wells Fargo | Cash Deposit Fee | 13.50 |
| | | Total Cash/Electronic Disbursements | 487.81 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 487.81 |

Page 8

# DISBURSEMENT DETAIL

**Month:** March

**Account #** 6595921054 - Suga

**Bank Name** Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 3/25/2019 | Standard Restaurant | Supplies for Store | 12.20 |
| 3/25/2019 | Standard Restaurant | Supplies for Store | 56.49 |
| 3/29/2019 | Wells Fargo | Cash Deposit Fee | 17.40 |
| | | | |
| | | Total Cash/Electronic Disbursements | 86.09 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 86.09 |
|---|---|

Page 8.1

# DISBURSEMENT DETAIL

**Month:** March

**Account #** 6595921062 - Drap

**Bank Name** Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 3/22/2019 | Wal-Mart | Supplies for Store | 42.78 |
| 3/29/2019 | Wells Fargo | Coin Order Fee | 5.25 |
| 3/29/2019 | Wells Fargo | Currency Order Fee | 0.13 |
| 3/29/2019 | Wells Fargo | Monthly Service Fee | 14.00 |
| | | Total Cash/Electronic Disbursements | 62.16 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 62.16 |

Page 8.2

Case Number: 2:19-bk-03237

# DISBURSEMENT DETAIL

**Month:** March

**Account #** 6595921104 - St. G

**Bank Name** Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 3/22/2019 | Standard Restaurant | Supplies for Store | 123.86 |
| 3/25/2019 | Standard Restaurant | Supplies for Store | 484.64 |
| 3/29/2019 | Wells Fargo | Coin Order Fee | 0.30 |
| 3/29/2019 | Wells Fargo | Cash Deposit Fee | 10.20 |
| 3/29/2019 | Wells Fargo | Monthly Service Fee | 14.00 |
| | | Total Cash/Electronic Disbursements | 633.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 633.00 |
|---|---|

Page 8.3

# DISBURSEMENT DETAIL

**Month:** March

**Account #** 6595921070 - Ogde

**Bank Name** Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 3/22/2019 | Questar Gas | Store Utilities | 623.47 |
| 3/25/2019 | La Barba Coffee | Inventory for Store | 44.95 |
| 3/25/2019 | Bar and Club Stats | Service for Store | 19.99 |
| 3/29/2019 | Wells Fargo | Cash Deposit Fee | 4.20 |
| 3/29/2019 | Wells Fargo | Monthly Service Fee | 14.00 |
| | | | |
| | | Total Cash/Electronic Disbursements | 706.61 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 706.61 |
|---|---|

Page 8.4

# DISBURSEMENT DETAIL

**Month:** March

**Account #** 6595921088 - Loga

**Bank Name** Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 3/25/2019 | Bar and Club Stats | Service for Store | 19.99 |
| 3/25/2019 | Standard Restaurant | Supplies for Store | 130.51 |
| 3/29/2019 | Wells Fargo | Coin Order Fee | 2.10 |
| 3/29/2019 | Wells Fargo | Monthly Service Fee | 14.00 |
| | | Total Cash/Electronic Disbursements | 166.60 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 166.60 |
|---|---|

Page 8.5

# DISBURSEMENT DETAIL

**Month:** March

**Account #** 6595921112 - Cottonwood Heig

**Bank Name** Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 3/29/2019 | Wells Fargo | Cash Deposit Fee | 0.30 |
| 3/29/2019 | Wells Fargo | Monthly Service Fee | 14.00 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 14.30 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 14.30 |

Page 8.6

# DISBURSEMENT DETAIL

**Month:** March
**Account #** 6595921120 - Prov‹
**Bank Name** Wells Fargo

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 3/25/2019 | Standard Restaurant | Supplies for Store | 54.06 |
| 3/29/2019 | Wells Fargo | Monthly Service Fee | 14.00 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 68.06 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 68.06 |

Page 8.7

**DISBURSEMENT DETAIL**

Month: <u>March</u>
Account # <u>6596028909 - UT L</u>

Bank Name <u>Wells Fargo</u>

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 3/22/2019 | ATT Payment 032119 364625013EPAYO even steven utah | Service for Store - Downtown | 160.65 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 HP *HP.COM STORE 888-345-5409 CA S389080677740636 CARD 1007 | Office Supplies | 169.64 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S309080668842405 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S309080668171380 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S309080667253114 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S389080666526718 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S589080665647480 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S469080664901570 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S389080664010054 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S309080663083045 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S589080662304974 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S589080661562661 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S309080658329740 CARD 1007 | Court Document Fee | 10.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S309080657337970 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S589080656410482 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S589080654354292 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S469080652917483 CARD 1007 | Court Document Fee | 2.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 UT INTERACTIVE-INT 801-983-0275 UT S589080639017688 CARD 1007 | Court Document Fee | 112.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 ZOOM.US 888-799-9666 CA S309080599646958 CARD 1007 | Office Services | 20.00 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/21 MAVERIK CNTRY STRE MIDVALE UT S389080530617611 CARD 1007 | Service Van Fuel | 27.01 |
| 3/22/2019 | PURCHASE AUTHORIZED ON 03/20 WINDSHIELD CENTERS 781-939-3400 MA S3090798291666699 CARD 1007 | Service Van Repairs | 300.89 |
| 3/25/2019 | RECURRING PAYMENT AUTHORIZED ON 03/23 FEDEX 473124949 800-4633339 TN S389082579463397 CARD 1 | Office Postage | 86.74 |
| 3/27/2019 | RECURRING PAYMENT AUTHORIZED ON 03/25 GOOGLE *Google Sto 855-836-3987 CA S389084599383333 CAF | Office Services | 9.99 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 924.92 |

| CHECKS ISSUED | | | |
|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 10290 | 3/22/2019 | Madison Garlick | Manual Payroll Check | 448.47 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 448.47 |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 1,373.39 |

Page 8.8

# Wells Fargo Business Choice Checking

Account number: ████1112 ■ March 1, 2019 - March 31, 2019 ■ Page 1 of 6



EVEN STEVENS UTAH, L. L.C.
COTTONWOOD HEIGHTS
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $5,068.15 |
| Deposits/Credits | 79,175.59 |
| Withdrawals/Debits | - 64,961.54 |
| **Ending balance on 3/31** | **$19,282.20** |
| Average ledger balance this period | $4,968.10 |

Account number: ████1112

**EVEN STEVENS UTAH, L. L.C.**
**COTTONWOOD HEIGHTS**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 3/1 | | American Express Settlement 190301 5433990454 5433990454 | 153.81 | | |
| 3/1 | | 5/3 Bankcard Sys Net Setlmt 022819 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,758.29 | | |
| 3/1 | | Deposit | 167.56 | | |
| 3/1 | | Deposit | 333.59 | | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vsm8Sh on 03/01/19 | | 6,880.25 | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vv4Ydm on 03/01/19 | | 551.15 | 50.00 |
| 3/4 | | American Express Settlement 190302 5433990454 5433990454 | 277.64 | | |
| 3/4 | | Deposit | 105.38 | | |
| 3/4 | | American Express Settlement 190304 5433990454 5433990454 | 1,134.33 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030119 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,914.42 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030319 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 2,445.42 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030219 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 2,467.36 | | |
| 3/4 | | Deposit | 281.21 | | |
| 3/4 | | Deposit | 241.97 | | |
| 3/4 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05W79Pmg on 03/04/19 | | 8,183.04 | |
| 3/4 | | St of Utah ABC Cons Coll 190304 Re01144 Even Stevens - Cotton | | 111.51 | 623.18 |
| 3/5 | | American Express Settlement 190305 5433990454 5433990454 | 263.97 | | |
| 3/5 | | 5/3 Bankcard Sys Net Setlmt 030419 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,411.68 | | |
| 3/5 | | Deposit | 298.54 | | |
| 3/5 | | Purchase authorized on 03/04 IN *LA Barba Coffe 801-9188173 UT S589063604950177 Card 5371 | | 44.95 | |
| 3/5 | | Purchase authorized on 03/04 Sq *Turf Aid Inc Sandy UT S469063858578568 Card 5371 | | 220.00 | |
| 3/5 | | American Express Axp Discnt 190305 5433990454 5433990454 | | 301.43 | |
| 3/5 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05WF53Ry on 03/05/19 | | 132.72 | |
| 3/5 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc Toast, Inc Even Stevens Utah LLC | | 374.90 | |
| 3/5 | < | Business to Business ACH Debit - Rockymtn/Pacific Power Bill 190304 306988000Achpay Even Stevens Cottonwoo | | 1,223.84 | 299.53 |
| 3/6 | | American Express Settlement 190306 5433990454 5433990454 | 240.56 | | |
| 3/6 | | 5/3 Bankcard Sys Net Setlmt 030519 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,151.68 | | |
| 3/6 | | Deposit | 178.56 | | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vhk7S6 on 03/06/19 | | 1,591.77 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wk72Cj on 03/06/19 | | 277.57 | 0.99 |
| 3/7 | | American Express Settlement 190307 5433990454 5433990454 | 148.24 | | |
| 3/7 | | 5/3 Bankcard Sys Net Setlmt 030619 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,882.19 | | |
| 3/7 | | Deposit | 222.66 | | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Wmtccf on 03/07/19 | | 297.20 | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Wmthpl on 03/07/19 | | 277.80 | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Whtc8C on 03/07/19 | | 64.08 | |
| 3/7 | < | Business to Business ACH Debit - Toast, Inc. 20190228-6 190306 617-682-0225 Even Stevens Utah Ll | | 1,614.60 | 0.40 |
| 3/8 | | American Express Settlement 190308 5433990454 5433990454 | 233.78 | | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/8 | | 5/3 Bankcard Sys Net Setlmt 030719 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,791.79 | | |
| 3/8 | | Deposit | 344.96 | | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wt7Tbf on 03/08/19 | | 2,025.07 | |
| 3/8 | | Online Transfer to Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05Wvtmg2 on 03/08/19 | | 345.06 | 0.80 |
| 3/11 | | American Express Settlement 190309 5433990454 5433990454 | 148.03 | | |
| 3/11 | | Deposit | 371.00 | | |
| 3/11 | | American Express Settlement 190311 5433990454 5433990454 | 984.76 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030819 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,724.86 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030919 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,854.76 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 031019 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 3,466.55 | | |
| 3/11 | | Deposit | 262.88 | | |
| 3/11 | | Deposit | 347.37 | | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x54P73 on 03/11/19 | | 8,063.01 | |
| 3/11 | | St of Utah ABC Cons Coll 190311 Re01144 Even Stevens - Cotton | | 97.24 | |
| 3/11 | < | Business to Business ACH Debit - General Distribu EDI Pymnts 2150740021 9.98\Ref*St*Cottonwood\Dtm*003*20190225\SE*16*095 | | 88.61 | |
| 3/11 | | Comcast 8495440 090586531 190309 0458879 Evenstevens *Cottonwoo | | 301.80 | 610.35 |
| 3/12 | | American Express Settlement 190312 5433990454 5433990454 | 249.67 | | |
| 3/12 | | 5/3 Bankcard Sys Net Setlmt 031119 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,875.85 | | |
| 3/12 | | Deposit | 261.53 | | |
| 3/12 | | Purchase authorized on 03/11 IN *LA Barba Coffe 801-9188173 UT S469070718239443 Card 5371 | | 44.95 | |
| 3/12 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x9Xkcq on 03/12/19 | | 2,852.45 | 100.00 |
| 3/13 | | American Express Settlement 190313 5433990454 5433990454 | 360.87 | | |
| 3/13 | | 5/3 Bankcard Sys Net Setlmt 031219 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,601.16 | | |
| 3/13 | | Deposit | 241.08 | | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xdggc7 on 03/13/19 | | 2,052.03 | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Xfvvm8 on 03/13/19 | | 139.23 | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Xfwvp on 03/13/19 | | 80.74 | 31.11 |
| 3/14 | | American Express Settlement 190314 5433990454 5433990454 | 454.65 | | |
| 3/14 | | 5/3 Bankcard Sys Net Setlmt 031319 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,977.55 | | |
| 3/14 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xhm63Z on 03/14/19 | | 2,363.31 | |
| 3/14 | < | Business to Business ACH Debit - Ecolab Inc. Epay 190314 Even0061-17-181 Pest Elim Even0061 Inv# 6453233Dtd 2/17/2019 | | 85.00 | 15.00 |
| 3/15 | | American Express Settlement 190315 5433990454 5433990454 | 303.02 | | |
| 3/15 | | 5/3 Bankcard Sys Net Setlmt 031419 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 2,367.51 | | |
| 3/15 | | Deposit | 1,082.35 | | |
| 3/15 | | Deposit | 199.44 | | 3,967.32 |
| 3/18 | | American Express Settlement 190316 5433990454 5433990454 | 706.14 | | |
| 3/18 | | Deposit | 281.06 | | |
| 3/18 | | American Express Settlement 190318 5433990454 5433990454 | 859.41 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031519 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,845.71 | | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031619 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 2,583.23 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031719 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 3,141.88 | | |
| 3/18 | | Deposit | 243.66 | | |
| 3/18 | | Deposit | 264.01 | | |
| 3/18 | | St of Utah ABC Cons Coll 190318 Re01144 Even Stevens - Cotton | | 85.78 | 13,806.64 |
| 3/19 | | American Express Settlement 190319 5433990454 5433990454 | 237.18 | | |
| 3/19 | | 5/3 Bankcard Sys Net Setlmt 031819 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 2,340.17 | | |
| 3/19 | | Purchase authorized on 03/18 IN *LA Barba Coffe 801-9188173 UT S469077509931479 Card 5371 | | 269.70 | |
| 3/19 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Y8WT9M on 03/19/19 | | 15,823.88 | |
| 3/19 | | Republicservices Rsibillpay 031919 308640015136 Even Stevens Cottonwoo | | 190.41 | 100.00 |
| 3/20 | | American Express Settlement 190320 5433990454 5433990454 | 325.82 | | |
| 3/20 | | 5/3 Bankcard Sys Net Setlmt 031919 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,796.45 | | |
| 3/20 | | Deposit | 282.18 | | |
| 3/20 | | Deposit | 318.93 | | |
| 3/20 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Yffhfc on 03/20/19 | | 2,723.38 | 100.00 |
| 3/21 | | American Express Settlement 190321 5433990454 5433990454 | 416.66 | | |
| 3/21 | | 5/3 Bankcard Sys Net Setlmt 032019 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 4,501.50 | | |
| 3/21 | | Deposit | 250.62 | | |
| 3/21 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Ykk46G on 03/21/19 | | 5,168.78 | 100.00 |
| 3/22 | | American Express Settlement 190322 5433990454 5433990454 | 281.29 | | |
| 3/22 | | 5/3 Bankcard Sys Net Setlmt 032119 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 2,649.22 | | |
| 3/22 | | Deposit | 273.32 | | 3,303.83 |
| 3/25 | | American Express Settlement 190323 5433990454 5433990454 | 45.02 | | |
| 3/25 | | American Express Settlement 190325 5433990454 5433990454 | 775.08 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032219 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,660.35 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032319 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 2,180.20 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032419 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 2,340.89 | | |
| 3/25 | | Deposit | 164.99 | | |
| 3/25 | | Deposit | 480.28 | | |
| 3/25 | | Deposit | 382.23 | | 11,332.87 |
| 3/26 | | American Express Settlement 190326 5433990454 5433990454 | 263.14 | | |
| 3/26 | | 5/3 Bankcard Sys Net Setlmt 032519 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,603.66 | | 13,199.67 |
| 3/27 | | American Express Settlement 190327 5433990454 5433990454 | 516.35 | | |
| 3/27 | | 5/3 Bankcard Sys Net Setlmt 032619 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,613.60 | | |
| 3/27 | | Deposit | 274.61 | | |
| 3/27 | | Deposit | 348.88 | | 15,953.11 |
| 3/28 | | American Express Settlement 190328 5433990454 5433990454 | 132.52 | | |
| 3/28 | | 5/3 Bankcard Sys Net Setlmt 032719 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,556.58 | | |
| 3/28 | | Deposit | 240.81 | | 17,883.02 |
| 3/29 | | American Express Settlement 190329 5433990454 5433990454 | 224.27 | | |
| 3/29 | | 5/3 Bankcard Sys Net Setlmt 032819 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,189.21 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/29 | | Monthly Service Fee | | 14.00 | |
| 3/29 | | Cash Deposited Fee | | 0.30 | 19,282.20 |
| | | Ending balance on 3/31 | | | 19,282.20 |
| | | Totals | $79,175.59 | $64,961.54 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**<  Business to Business ACH:***If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $4,968.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 4 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WX/WX

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 7,600 | 7,500 | 100 | 0.0030 | 0.30 |
| Transactions | 95 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.30** |

Account number: ●●●●●●1112 ■ March 1, 2019 - March 31, 2019 ■ Page 6 of 6


## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**
**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Case 2:19-bk-03237-DPC    Doc 27    Filed 09/24/19    Entered 09/24/19 16:21:47    Desc
Main Document    Page 34 of 96

# Wells Fargo Business Choice Checking

Account number: ████1088 ■ March 1, 2019 - March 31, 2019 ■ Page 1 of 7



EVEN STEVENS UTAH, L. L.C.
LOGAN
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $4,107.90 |
| Deposits/Credits | 56,687.86 |
| Withdrawals/Debits | - 44,689.16 |
| **Ending balance on 3/31** | **$16,106.60** |
| Average ledger balance this period | $3,754.43 |

Account number: ████1088

**EVEN STEVENS UTAH, L. L.C.**
LOGAN
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | American Express Settlement 190301 5433990439 Even Stevens5433990439 | 133.78 | | |
| 3/1 | | 5/3 Bankcard Sys Net Setlmt 022819 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,779.82 | | |
| 3/1 | | Deposit | 175.88 | | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Vsm3Trn on 03/01/19 | | 5,831.60 | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Vv6Wrb on 03/01/19 | | 274.89 | 90.89 |
| 3/4 | | American Express Settlement 190302 5433990439 Even Stevens5433990439 | 90.09 | | |
| 3/4 | | American Express Settlement 190304 5433990439 Even Stevens5433990439 | 297.58 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030119 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 2,470.62 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030219 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 2,690.32 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030319 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 2,898.13 | | |
| 3/4 | | Deposit | 156.23 | | |
| 3/4 | | Deposit | 303.36 | | |
| 3/4 | | Deposit | 58.67 | | |
| 3/4 | | Purchase authorized on 02/27 IN *LA Barba Coffe 801-9188173 UT S309058858761173 Card 2807 | | 89.90 | |
| 3/4 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05W79MR2 on 03/04/19 | | 7,920.70 | |
| 3/4 | < | Business to Business ACH Debit - Wasatch Distribu EDI Pymnts xxxxx0008 Rmr*Ik*205-0166**53\Dtm*003*20190221\SE*12*095184 | | 53.00 | |
| 3/4 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc Toast, Inc Even Stevens Utah LLC | | 374.03 | 618.26 |
| 3/5 | | American Express Settlement 190305 5433990439 Even Stevens5433990439 | 49.79 | | |
| 3/5 | | 5/3 Bankcard Sys Net Setlmt 030419 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,389.12 | | |
| 3/5 | | Deposit | 120.46 | | |
| 3/5 | | Edeposit IN Branch/Store 03/05/19 12:22:30 Pm 49 E 400 N Logan UT | 90.96 | | |
| 3/5 | | American Express Axp Discnt 190305 5433990439 Even Stevens5433990439 | | 158.87 | |
| 3/5 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Wd4Vz4 on 03/05/19 | | 1,116.28 | |
| 3/5 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05WF52K8 on 03/05/19 | | 310.43 | |
| 3/5 | | Citizens Bank NA Web Pay 190304 000001035925745 Even Stevens Logan | | 592.12 | 90.89 |
| 3/6 | | American Express Settlement 190306 5433990439 Even Stevens5433990439 | 206.49 | | |
| 3/6 | | 5/3 Bankcard Sys Net Setlmt 030519 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 873.16 | | |
| 3/6 | | Deposit | 187.35 | | |
| 3/6 | | Purchase authorized on 03/05 IN *LA Barba Coffe 801-9188173 UT S309064593970008 Card 2807 | | 89.90 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Whk6BG on 03/06/19 | | 980.64 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Wk6Xgw on 03/06/19 | | 286.36 | 0.99 |
| 3/7 | | American Express Settlement 190307 5433990439 Even Stevens5433990439 | 451.26 | | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 3/7 | | 5/3 Bankcard Sys Net Setlmt 030619 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 774.41 | | |
| 3/7 | | Deposit | 198.55 | | |
| 3/7 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Wmtccf on 03/07/19 | 297.20 | | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wnkm64 on 03/07/19 | | 199.04 | |
| 3/7 | < | Business to Business ACH Debit - Toast, Inc. 20190228-5 190306 617-682-0225 Even Stevens Utah LI | | 1,522.87 | 0.50 |
| 3/8 | | American Express Settlement 190308 5433990439 Even Stevens5433990439 | 32.31 | | |
| 3/8 | | 5/3 Bankcard Sys Net Setlmt 030719 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,360.42 | | |
| 3/8 | | Deposit | 228.11 | | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05WT7Qw3 on 03/08/19 | | 1,393.03 | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wvthb9 on 03/08/19 | | 228.01 | 0.30 |
| 3/11 | | American Express Settlement 190309 5433990439 Even Stevens5433990439 | 165.17 | | |
| 3/11 | | Deposit | 237.95 | | |
| 3/11 | | American Express Settlement 190311 5433990439 Even Stevens5433990439 | 415.52 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030819 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,352.04 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030919 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,697.81 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 031019 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,992.24 | | |
| 3/11 | | Deposit | 36.08 | | |
| 3/11 | | Deposit | 362.81 | | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x54Kr3 on 03/11/19 | | 5,731.11 | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x6Kxkb on 03/11/19 | | 399.08 | |
| 3/11 | | St of Utah ABC Cons Coll 190311 RI01118 Even Stevens - Logan | | 128.93 | 0.80 |
| 3/12 | | American Express Settlement 190312 5433990439 Even Stevens5433990439 | 101.05 | | |
| 3/12 | | 5/3 Bankcard Sys Net Setlmt 031119 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 611.84 | | |
| 3/12 | | Deposit | 252.89 | | |
| 3/12 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x9B7KS on 03/12/19 | | 776.68 | 189.90 |
| 3/13 | | American Express Settlement 190313 5433990439 Even Stevens5433990439 | 150.93 | | |
| 3/13 | | 5/3 Bankcard Sys Net Setlmt 031219 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,334.90 | | |
| 3/13 | | Deposit | 264.82 | | |
| 3/13 | | Purchase authorized on 03/12 IN *LA Barba Coffe 801-9188173 UT S38907157723679 7 Card 2807 | | 89.90 | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xdgd7R on 03/13/19 | | 1,485.83 | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xflm5M on 03/13/19 | | 354.82 | 10.00 |
| 3/14 | | American Express Settlement 190314 5433990439 Even Stevens5433990439 | 58.65 | | |
| 3/14 | | 5/3 Bankcard Sys Net Setlmt 031319 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,335.06 | | |
| 3/14 | | Deposit | 253.86 | | |
| 3/14 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xhm3Gt on 03/14/19 | | 1,303.71 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/14 | < | Business to Business ACH Debit - Ecolab Inc. Ecolab 010 190314 010567954-181 x | | 87.44 | |
| 3/14 | < | Business to Business ACH Debit - Ecolab Inc. Epay 190314 Even0061-6-1824 Pest Elim Even0061 Inv# 6438202Dtd 2/25/2019 | | 100.04 | 166.38 |
| 3/15 | | American Express Settlement 190315 5433990439 Even Stevens5433990439 | 204.82 | | |
| 3/15 | | 5/3 Bankcard Sys Net Setlmt 031419 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,454.76 | | |
| 3/15 | | Deposit | 161.70 | | |
| 3/15 | | St of Utah ABC Cons Coll 190315 RI01118 Even Stevens - Logan | | 77.69 | 1,909.97 |
| 3/18 | | American Express Settlement 190316 5433990439 Even Stevens5433990439 | 41.72 | | |
| 3/18 | | Deposit | 360.48 | | |
| 3/18 | | American Express Settlement 190318 5433990439 Even Stevens5433990439 | 301.20 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031519 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,084.58 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031719 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,511.84 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031619 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,574.19 | | |
| 3/18 | | Deposit | 218.52 | | |
| 3/18 | | Deposit | 162.99 | | |
| 3/18 | | Comcast 8495446 101292191 190315 1118012 Even *Logan | | 324.17 | 6,841.32 |
| 3/19 | | American Express Settlement 190319 5433990439 Even Stevens5433990439 | 25.88 | | |
| 3/19 | | 5/3 Bankcard Sys Net Setlmt 031819 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,257.30 | | |
| 3/19 | | Deposit | 300.85 | | |
| 3/19 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Y8Wr62 on 03/19/19 | | 7,761.30 | 664.05 |
| 3/20 | | American Express Settlement 190320 5433990439 Even Stevens5433990439 | 78.42 | | |
| 3/20 | | 5/3 Bankcard Sys Net Setlmt 031919 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,486.61 | | |
| 3/20 | | Deposit | 352.04 | | |
| 3/20 | | Purchase authorized on 03/18 Standard Restauran 801-2633339 UT S589077532426126 Card 2807 | | 173.30 | |
| 3/20 | | Purchase authorized on 03/19 IN *LA Barba Coffe 801-9188173 UT S589078546558771 Card 2807 | | 89.90 | |
| 3/20 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Yffg54 on 03/20/19 | | 2,217.92 | 100.00 |
| 3/21 | | American Express Settlement 190321 5433990439 Even Stevens5433990439 | 124.03 | | |
| 3/21 | | 5/3 Bankcard Sys Net Setlmt 032019 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,586.73 | | |
| 3/21 | | Deposit | 288.31 | | |
| 3/21 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Ykjypr on 03/21/19 | | 1,946.07 | |
| 3/21 | < | Business to Business ACH Debit - Wasatch Distribu EDI Pymnts xxxxx0007 Rmr*Ik*205-0215**53\Dtm*003*20190307\SE*12*095370 | | 53.00 | 100.00 |
| 3/22 | | American Express Settlement 190322 5433990439 Even Stevens5433990439 | 114.26 | | |
| 3/22 | | 5/3 Bankcard Sys Net Setlmt 032119 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,468.82 | | 1,683.08 |
| 3/25 | | American Express Settlement 190323 5433990439 Even Stevens5433990439 | 462.12 | | |
| 3/25 | | Deposit | 357.79 | | |
| 3/25 | | Deposit | 158.55 | | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 3/25 | | American Express Settlement 190325 5433990439 Even Stevens5433990439 | 270.28 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032219 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,688.60 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032419 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,999.29 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032319 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 3,099.12 | | |
| 3/25 | | Purchase authorized on 03/22 Standard Restauran 801-2633339 UT S309081566850220 Card 2807 | | 130.51 | |
| 3/25 | | Recurring Payment authorized on 03/22 Bar and Club Stats Httpswww.Bara NY S389081769451739 Card 2807 | | 19.99 | 9,568.33 |
| 3/26 | | American Express Settlement 190326 5433990439 Even Stevens5433990439 | 127.88 | | |
| 3/26 | | 5/3 Bankcard Sys Net Setlmt 032519 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,169.28 | | |
| 3/26 | | Deposit | 84.16 | | |
| 3/26 | | Deposit | 189.33 | | |
| 3/26 | | Deposit | 146.54 | | 11,285.52 |
| 3/27 | | American Express Settlement 190327 5433990439 Even Stevens5433990439 | 391.62 | | |
| 3/27 | | 5/3 Bankcard Sys Net Setlmt 032519 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,050.16 | | 12,727.30 |
| 3/28 | | American Express Settlement 190328 5433990439 Even Stevens5433990439 | 97.44 | | |
| 3/28 | | 5/3 Bankcard Sys Net Setlmt 032719 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,312.87 | | |
| 3/28 | | Deposit | 239.45 | | |
| 3/28 | | Deposit | 225.21 | | 14,602.27 |
| 3/29 | | American Express Settlement 190329 5433990439 Even Stevens5433990439 | 75.69 | | |
| 3/29 | | 5/3 Bankcard Sys Net Setlmt 032819 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,444.74 | | |
| 3/29 | | Monthly Service Fee | | 14.00 | |
| 3/29 | | Coin Ordered Fee | | 2.10 | 16,106.60 |
| **Ending balance on 3/31** | | | | | **16,106.60** |
| **Totals** | | | **$56,687.86** | **$44,689.16** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|-------------------------------------|-------------------------------------|-----------------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $3,754.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 7 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |



---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 6,100 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 93 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ●●●●●1047 ■ March 1, 2019 - March 31, 2019 ■ Page 1 of 6



EVEN STEVENS UTAH, L. L.C.
DOWNTOWN SALT LAKE CITY
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $621.65 |
| Deposits/Credits | 148,665.37 |
| Withdrawals/Debits | - 111,935.52 |
| **Ending balance on 3/31** | **$37,351.50** |
| Average ledger balance this period | $8,257.42 |

Account number: ●●●●●1047

**EVEN STEVENS UTAH, L. L.C.**
**DOWNTOWN SALT LAKE CITY**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|---------------------|
| 3/1 | | American Express Settlement 190301 5433990389 5433990389 | 568.66 | | |
| 3/1 | | 5/3 Bankcard Sys Net Setlmt 022819 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,041.34 | | |
| 3/1 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Vv4Vps on 03/01/19 | 106.55 | | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vslkch on 03/01/19 | | 4,877.34 | |
| 3/1 | | St of Utah ABC Cons Coll 190301 RI00935 Even Stevens - Salt LA | | 119.46 | 341.40 |
| 3/4 | | American Express Settlement 190302 5433990389 5433990389 | 600.87 | | |
| 3/4 | | American Express Settlement 190304 5433990389 5433990389 | 3,021.78 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030119 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,083.83 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030119 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,725.88 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030219 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 7,564.75 | | |
| 3/4 | | Deposit | 316.54 | | |
| 3/4 | | Deposit | 626.85 | | |
| 3/4 | | Deposit | 462.37 | | |
| 3/4 | | Deposit | 401.28 | | |
| 3/4 | | Purchase authorized on 02/27 IN *LA Barba Coffe 801-9188173 UT S389058840286789 Card 5298 | | 134.85 | |
| 3/4 | | Purchase authorized on 03/01 Lamonicas Restaura Murray UT S389O0773080982 Card 5298 | | 196.55 | |
| 3/4 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05W6Wqrb on 03/04/19 | | 19,248.38 | |
| 3/4 | | Chrysler Capital Payment 190302 7392102 Even Stevens Gilbert L | | 658.73 | 1,907.04 |
| 3/5 | | American Express Settlement 190419 5433990389 5433990389 | 402.40 | | |
| 3/5 | | 5/3 Bankcard Sys Net Setlmt 030419 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,147.74 | | |
| 3/5 | | Deposit | 423.13 | | |
| 3/5 | | American Express Axp Discnt 190305 5433990389 5433990389 | | 760.20 | |
| 3/5 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wd4Ld6 on 03/05/19 | | 4,551.97 | |
| 3/5 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc Toast, Inc Even Stevens Utah LLC | | 468.14 | 100.00 |
| 3/6 | | American Express Settlement 190306 5433990389 5433990389 | 600.00 | | |
| 3/6 | | 5/3 Bankcard Sys Net Setlmt 030519 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,329.19 | | |
| 3/6 | | Deposit | 419.64 | | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Whjt8T on 03/06/19 | | 4,929.19 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wk6Sk7 on 03/06/19 | | 135.47 | |
| 3/6 | | Comcast 8495440 014111101 190305 5964009 Even *Corporation | | 383.18 | 0.99 |
| 3/7 | | American Express Settlement 190307 5433990389 5433990389 | 665.84 | | |
| 3/7 | | 5/3 Bankcard Sys Net Setlmt 030619 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,140.41 | | |
| 3/7 | | Deposit | 409.33 | | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Wmt6Gd on 03/07/19 | | 1,250.32 | |
| 3/7 | | St of Utah ABC Cons Coll 190307 RI00935 Even Stevens - Salt LA | | 89.57 | |
| 3/7 | < | Business to Business ACH Debit - Toast, Inc. 20190226-5 190306 617-682-0225 Even Stevens Utah LI | | 3,875.69 | 0.99 |
| 3/8 | | American Express Settlement 190308 5433990389 5433990389 | 784.72 | | |
| 3/8 | | 5/3 Bankcard Sys Net Setlmt 030719 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,423.08 | | |
| 3/8 | | Deposit | 353.16 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|-------------------|---------------------|----------------------|
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Ws4Zb7 on 03/08/19 | | 5,208.09 | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wvtc5Z on 03/08/19 | | 352.06 | 1.80 |
| 3/11 | | American Express Settlement 190309 5433990389 5433990389 | 688.79 | | |
| 3/11 | | Deposit | 543.18 | | |
| 3/11 | | American Express Settlement 190311 5433990389 5433990389 | 973.16 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 031019 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,347.85 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030919 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,661.52 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030819 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,644.33 | | |
| 3/11 | | Deposit | 212.21 | | |
| 3/11 | | Deposit | 377.83 | | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x544B3 on 03/11/19 | | 13,789.31 | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x6Ktnf on 03/11/19 | | 590.04 | |
| 3/11 | < | Business to Business ACH Debit - General Distribu EDI Pymnts 2150740093 *1*1\lea*1*069441354\ | | 70.33 | 0.99 |
| 3/12 | | American Express Settlement 190312 5433990389 5433990389 | 450.62 | | |
| 3/12 | | 5/3 Bankcard Sys Net Setlmt 031119 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 2,551.93 | | |
| 3/12 | | Deposit | 352.90 | | |
| 3/12 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Xbg5Yk on 03/12/19 | 77.55 | | |
| 3/12 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x9B44N on 03/12/19 | | 3,256.44 | 177.55 |
| 3/13 | | American Express Settlement 190313 5433990389 5433990389 | 614.74 | | |
| 3/13 | | 5/3 Bankcard Sys Net Setlmt 031219 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,070.13 | | |
| 3/13 | | Deposit | 385.16 | | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xdg8C5 on 03/13/19 | | 4,634.87 | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xfjj9K on 03/13/19 | | 365.27 | 247.44 |
| 3/14 | | American Express Settlement 190314 5433990389 5433990389 | 584.61 | | |
| 3/14 | | 5/3 Bankcard Sys Net Setlmt 031319 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,747.82 | | |
| 3/14 | | Deposit | 314.70 | | |
| 3/14 | | Purchase authorized on 03/12 Standard Restauran 801-2633339 UT S589071791277577 Card 5298 | | 127.55 | |
| 3/14 | | Recurring Payment authorized on 03/13 Bar and Club Stats Httpswww.Bara NY S589072565523963 Card 5298 | | 19.99 | |
| 3/14 | | Purchase authorized on 03/13 IN *LA Barba Coffe 801-9188173 UT S309072607649576 Card 5298 | | 89.90 | |
| 3/14 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xhlpqv on 03/14/19 | | 5,242.43 | |
| 3/14 | | St of Utah ABC Cons Coll 190314 RI00935 Even Stevens - Salt LA | | 86.05 | 328.65 |
| 3/15 | | American Express Settlement 190315 5433990389 5433990389 | 697.85 | | |
| 3/15 | | 5/3 Bankcard Sys Net Setlmt 031419 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 2,746.34 | | |
| 3/15 | | Deposit | 538.81 | | |
| 3/15 | | Purchase authorized on 03/14 IN *LA Barba Coffe 801-9188173 UT S389073615890023 Card 5298 | | 89.90 | 4,221.75 |
| 3/18 | | American Express Settlement 190316 5433990389 5433990389 | 311.84 | | |
| 3/18 | | Deposit | 564.01 | | |
| 3/18 | | American Express Settlement 190318 5433990389 5433990389 | 880.62 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031619 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,870.08 | | |

Account number: ●●●●●1047 ▪ March 1, 2019 - March 31, 2019 ▪ Page 4 of 6



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031719 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,998.41 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031519 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 6,934.13 | | |
| 3/18 | | Deposit | 301.82 | | |
| 3/18 | | Deposit | 677.47 | | |
| 3/18 | | Purchase authorized on 03/15 Amzn Mktp US*Mw826 Amzn.Com/Bill WA S589074552539467 Card 5298 | | 173.17 | |
| 3/18 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Y54Ntf on 03/18/19 | | 1,900.00 | |
| 3/18 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Y6Jtzx on 03/18/19 | | 19,089.84 | |
| 3/18 | | Questargas Questargas 190316 7425344156 Even Stevens Corp | | 650.70 | |
| 3/18 | | Chrysler Capital Payment 190317 6917767 Even Stevens Corporati | | 546.42 | 400.00 |
| 3/19 | | American Express Settlement 190319 5433990389 5433990389 | 474.88 | | |
| 3/19 | | 5/3 Bankcard Sys Net Setlmt 031819 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 2,912.70 | | |
| 3/19 | | Deposit | 372.56 | | |
| 3/19 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Y8Wtbh on 03/19/19 | | 4,060.14 | 100.00 |
| 3/20 | | American Express Settlement 190320 5433990389 5433990389 | 583.21 | | |
| 3/20 | | 5/3 Bankcard Sys Net Setlmt 031919 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,383.85 | | |
| 3/20 | | Deposit | 430.28 | | |
| 3/20 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Yffbcw on 03/20/19 | | 4,397.34 | 100.00 |
| 3/21 | | American Express Settlement 190321 5433990389 5433990389 | 792.53 | | |
| 3/21 | | 5/3 Bankcard Sys Net Setlmt 032019 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,853.32 | | |
| 3/21 | | Deposit | 382.98 | | |
| 3/21 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Ykjrgq on 03/21/19 | | 4,929.05 | |
| 3/21 | | St of Utah ABC Cons Coll 190321 RI00935 Even Stevens - Salt LA | | 99.78 | 100.00 |
| 3/22 | | American Express Settlement 190322 5433990389 5433990389 | 1,632.01 | | |
| 3/22 | | 5/3 Bankcard Sys Net Setlmt 032119 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,112.54 | | |
| 3/22 | | Deposit | 511.25 | | 6,355.80 |
| 3/25 | | American Express Settlement 190323 5433990389 5433990389 | 791.35 | | |
| 3/25 | | Deposit | 303.52 | | |
| 3/25 | | American Express Settlement 190325 5433990389 5433990389 | 1,157.30 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032419 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,949.68 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032219 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,087.43 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032319 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 4,151.86 | | |
| 3/25 | | Deposit | 355.85 | | |
| 3/25 | | Deposit | 645.81 | | |
| 3/25 | | Purchase authorized on 03/22 Standard Restauran 801-2633339 UT S309081553124921 Card 5298 | | 379.61 | |
| 3/25 | | Purchase authorized on 03/22 IN *LA Barba Coffe 801-9188173 UT S469081581440366 Card 5298 | | 89.90 | 21,329.09 |
| 3/26 | | American Express Settlement 190326 5433990389 5433990389 | 439.69 | | |
| 3/26 | | 5/3 Bankcard Sys Net Setlmt 032519 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 2,847.06 | | |
| 3/26 | | Deposit | 398.75 | | 25,014.59 |
| 3/27 | | American Express Settlement 190327 5433990389 5433990389 | 426.77 | | |
| 3/27 | | 5/3 Bankcard Sys Net Setlmt 032619 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 2,920.26 | | |
| 3/27 | | Deposit | 248.48 | | 28,610.10 |
| 3/28 | | American Express Settlement 190328 5433990389 5433990389 | 512.27 | | |

Case 2:19-bk-03237-DPC    Doc 27    Filed 09/24/19    Entered 09/24/19 16:21:47    Desc
Main Document    Page 45 of 96



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/28 | | 5/3 Bankcard Sys Net Setlmt 032719 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,204.92 | | |
| 3/28 | | Deposit | 363.72 | | 32,691.01 |
| 3/29 | | American Express Settlement 190329 5433990389 5433990389 | 804.17 | | |
| 3/29 | | 5/3 Bankcard Sys Net Setlmt 032819 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,521.79 | | |
| 3/29 | | Deposit | 352.83 | | |
| 3/29 | | Cash Deposited Fee | | 13.50 | |
| 3/29 | | Coin Ordered Fee | | 4.80 | 37,351.50 |
| Ending balance on 3/31 | | | | | 37,351.50 |
| **Totals** | | | **$148,665.37** | **$111,935.52** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

The fee is waived (or discounted) by the bank for this fee period. For the next fee period you must meet an account requirement to avoid the fee, or receive the discount when applicable.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $8,257.00 ☑ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 9 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WXWX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 12,000 | 7,500 | 4,500 | 0.0030 | 13.50 |
| Transactions | 94 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$13.50** |



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your      $ _____
register or transfers into      $ _____
your account which are not      $ _____
shown on your statement.      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total amount** $ |  |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ●●●●1062 ■ March 1, 2019 - March 31, 2019 ■ Page 1 of 7



EVEN STEVENS UTAH, L. L.C.
DRAPER
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $4,291.02 |
| Deposits/Credits | 96,960.39 |
| Withdrawals/Debits | - 74,045.33 |
| **Ending balance on 3/31** | **$27,206.08** |
| Average ledger balance this period | $6,896.81 |

Account number: ●●●●1062
**EVEN STEVENS UTAH, L. L.C.**
**DRAPER**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------|-------|-------|
| 3/1 | | American Express Settlement 190301 5433990405 Even Stevens5433990405 | 396.54 | | |
| 3/1 | | Doordash, Inc. Transfer Draper x | 788.89 | | |
| 3/1 | | 5/3 Bankcard Sys Net Setlmt 022819 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,223.71 | | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vslq36 on 03/01/19 | | 7,510.26 | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vv6Qp9 on 03/01/19 | | 99.02 | 90.88 |
| 3/4 | | American Express Settlement 190302 5433990405 Even Stevens5433990405 | 206.29 | | |
| 3/4 | | Deposit | 198.89 | | |
| 3/4 | | Deposit | 173.71 | | |
| 3/4 | | American Express Settlement 190304 5433990405 Even Stevens5433990405 | 739.72 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030119 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,145.79 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030219 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,453.65 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030319 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,576.09 | | |
| 3/4 | | Deposit | 198.33 | | |
| 3/4 | | Deposit | 253.70 | | |
| 3/4 | | Purchase authorized on 02/27 IN *LA Barba Coffe 801-9188173 UT S309058853388684 Card 5314 | | 89.90 | |
| 3/4 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05W79Kvz on 03/04/19 | | 7,993.44 | |
| 3/4 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc Toast, Inc Even Stevens Utah LLC | | 401.68 | 552.03 |
| 3/5 | | American Express Settlement 190305 5433990405 Even Stevens5433990405 | 152.75 | | |
| 3/5 | | 5/3 Bankcard Sys Net Setlmt 030419 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,309.24 | | |
| 3/5 | | Deposit | 156.22 | | |
| 3/5 | | American Express Axp Discnt 190305 5433990405 Even Stevens5433990405 | | 405.93 | |
| 3/5 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wd4Pzh on 03/05/19 | | 2,619.36 | 144.95 |
| 3/6 | | American Express Settlement 190306 5433990405 Even Stevens5433990405 | 826.39 | | |
| 3/6 | | 5/3 Bankcard Sys Net Setlmt 030519 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,606.10 | | |
| 3/6 | | Purchase authorized on 03/05 IN *LA Barba Coffe 801-9188173 UT S389064560822578 Card 5314 | | 44.95 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Whk4BG on 03/06/19 | | 2,432.49 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wk6Wjc on 03/06/19 | | 99.01 | 0.99 |
| 3/7 | | American Express Settlement 190307 5433990405 Even Stevens5433990405 | 510.16 | | |
| 3/7 | | 5/3 Bankcard Sys Net Setlmt 030619 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,829.64 | | |
| 3/7 | | Deposit | 281.57 | | |
| 3/7 | | Deposit | 184.40 | | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Wmt8Tb on 03/07/19 | | 701.13 | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wmtnc4 on 03/07/19 | | 734.27 | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wnkhyb on 03/07/19 | | 466.06 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 3/7 | < | Business to Business ACH Debit - Toast, Inc. 20190228-5 190306 617-682-0225 Even Stevens Utah LI | | 1,904.40 | 0.90 |
| 3/8 | | Purchase Return authorized on 03/07 Amzn Mktp US Amzn.Com/Bill WA S629067544025566 Card 5314 | 4.68 | | |
| 3/8 | | Doordash, Inc. Transfer Draper x | 683.02 | | |
| 3/8 | | American Express Settlement 190308 5433990405 Even Stevens5433990405 | 3,401.04 | | |
| 3/8 | | 5/3 Bankcard Sys Net Setlmt 030819 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,419.36 | | |
| 3/8 | | 5/3 Bankcard Sys Net Setlmt 030719 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,327.54 | | |
| 3/8 | | Deposit | 278.82 | | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Wsl99G on 03/08/19 | | 6,895.01 | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Wvtdwx on 03/08/19 | | 279.02 | |
| 3/8 | < | Business to Business ACH Debit - Rockymtn/Pacific Power Bill 190307 559998488Achpay Even Stevens Draper | | 936.15 | 5.18 |
| 3/11 | | American Express Settlement 190309 5433990405 Even Stevens5433990405 | 521.33 | | |
| 3/11 | | Deposit | 205.37 | | |
| 3/11 | | American Express Settlement 190311 5433990405 Even Stevens5433990405 | 1,239.22 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030919 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,477.36 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 031019 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 3,248.26 | | |
| 3/11 | | Deposit | 217.83 | | |
| 3/11 | | Deposit | 305.10 | | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05x54Gk9 on 03/11/19 | | 7,696.02 | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05x6Kwnn on 03/11/19 | | 523.03 | 0.60 |
| 3/12 | | American Express Settlement 190312 5433990405 Even Stevens5433990405 | 367.33 | | |
| 3/12 | | 5/3 Bankcard Sys Net Setlmt 031119 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,485.46 | | |
| 3/12 | | Deposit | 163.01 | | |
| 3/12 | | Online Transfer From Even Stevens Utah, L. L. C. Business Checking xxxxxx1070 Ref #Ib05Xbfxfj on 03/12/19 | 396.79 | | |
| 3/12 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05x9B6Bk on 03/12/19 | | 1,916.40 | 496.79 |
| 3/13 | | American Express Settlement 190313 5433990405 Even Stevens5433990405 | 191.15 | | |
| 3/13 | | 5/3 Bankcard Sys Net Setlmt 031219 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 3,148.98 | | |
| 3/13 | | Deposit | 342.27 | | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Xdgph6 on 03/13/19 | | 3,290.19 | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Xfllhl on 03/13/19 | | 432.27 | 456.73 |
| 3/14 | | American Express Settlement 190314 5433990405 Even Stevens5433990405 | 499.35 | | |
| 3/14 | | 5/3 Bankcard Sys Net Setlmt 031319 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,573.79 | | |
| 3/14 | | Deposit | 222.51 | | |
| 3/14 | | Purchase authorized on 03/12 Standard Restauran 801-2633339 UT S589071792605872 Card 5314 | | 446.73 | |
| 3/14 | | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx8909 Ref #Ib05Xhly5D on 03/14/19 | | 1,983.14 | |


**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|----------------------|
| 3/14 | < | Business to Business ACH Debit - Ecolab Inc. Epay 190314 Even0061-2-1821 Pest Elim Even0061 Inv# 6452782Dtd 2/13/2019 | | 85.00 | 237.51 |
| 3/15 | | American Express Settlement 190315 5433990405 Even Stevens5433990405 | 184.95 | | |
| 3/15 | | Doordash, Inc. Transfer Draper x | 1,290.53 | | |
| 3/15 | | 5/3 Bankcard Sys Net Setlmt 031419 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,746.43 | | |
| 3/15 | | Deposit | 210.35 | | |
| 3/15 | | Purchase authorized on 03/14 Amzn Mktp US*Mw3V0 Amzn.Com/Bill WA S469073640972980 Card 5314 | | 10.00 | 3,659.77 |
| 3/18 | | American Express Settlement 190316 5433990405 Even Stevens5433990405 | 234.11 | | |
| 3/18 | | American Express Settlement 190318 5433990405 Even Stevens5433990405 | 658.15 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031719 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 3,058.52 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031619 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 3,191.75 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031519 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 5,124.61 | | |
| 3/18 | | Deposit | 285.04 | | |
| 3/18 | | Deposit | 382.44 | | |
| 3/18 | | Deposit | 279.61 | | |
| 3/18 | | Purchase authorized on 03/14 Pie Pizzeria Midva Midvale UT S469073676000357 Card 5314 | | 61.01 | |
| 3/18 | | Purchase authorized on 03/15 Amzn Mktp US*Mw11Z Amzn.Com/Bill WA S309074291070536 Card 5314 | | 15.98 | |
| 3/18 | | Purchase authorized on 03/17 Amzn Mktp US*Mw7Bo Amzn.Com/Bill WA S589076547062386 Card 5314 | | 85.78 | |
| 3/18 | | Chrysler Capital Payment 190317 6925638 Even Stevens Draper | | 541.31 | 16,169.92 |
| 3/19 | | American Express Settlement 190319 5433990405 Even Stevens5433990405 | 174.13 | | |
| 3/19 | | 5/3 Bankcard Sys Net Setlmt 031819 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,947.48 | | |
| 3/19 | | Deposit | 178.94 | | |
| 3/19 | | Purchase authorized on 03/18 IN *LA Barba Coffe 801-9188173 UT S389077654014417 Card 5314 | | 89.90 | |
| 3/19 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Y8Wp8M on 03/19/19 | | 18,280.57 | 100.00 |
| 3/20 | | American Express Settlement 190320 5433990405 Even Stevens5433990405 | 638.58 | | |
| 3/20 | | 5/3 Bankcard Sys Net Setlmt 031919 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,340.82 | | |
| 3/20 | | Deposit | 357.23 | | 2,436.63 |
| 3/21 | | American Express Settlement 190321 5433990405 Even Stevens5433990405 | 337.49 | | |
| 3/21 | | 5/3 Bankcard Sys Net Setlmt 032019 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,139.75 | | |
| 3/21 | | Deposit | 142.67 | | |
| 3/21 | | Withdrawal Made In A Branch/Store | | 87.36 | |
| 3/21 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Ykjtdw on 03/21/19 | | 4,826.40 | 142.78 |
| 3/22 | | American Express Settlement 190322 5433990405 Even Stevens5433990405 | 397.35 | | |
| 3/22 | | Doordash, Inc. Transfer Draper x | 1,474.25 | | |
| 3/22 | | 5/3 Bankcard Sys Net Setlmt 032219 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,244.73 | | |
| 3/22 | | 5/3 Bankcard Sys Net Setlmt 032119 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,752.32 | | |
| 3/22 | | Deposit | 117.29 | | |



**WELLS FARGO**

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/22 | | Purchase authorized on 03/21 WM Supercenter #53 Salt Lake Cit UT S469080741345723 Card 5314 | | 42.78 | 7,085.94 |
| 3/25 | | American Express Settlement 190323 5433990405 Even Stevens5433990405 | 1,287.80 | | |
| 3/25 | | American Express Settlement 190325 5433990405 Even Stevens5433990405 | 1,671.10 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032419 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,329.54 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032319 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 3,078.59 | | |
| 3/25 | | Deposit | 307.00 | | |
| 3/25 | | Deposit | 195.40 | | |
| 3/25 | | Deposit | 358.44 | | 16,313.81 |
| 3/26 | | Purchase Return authorized on 03/25 Amzn Mktp US Amzn. Amzn.Com/Bill WA S619085542136045 Card 5314 | 9.99 | | |
| 3/26 | | American Express Settlement 190326 5433990405 Even Stevens5433990405 | 114.28 | | |
| 3/26 | | 5/3 Bankcard Sys Net Setlmt 032519 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,479.91 | | |
| 3/26 | | Deposit | 341.88 | | 18,259.87 |
| 3/27 | | Cash Deposited Fees Assessed IN Error | 2.24 | | |
| 3/27 | | Purchase Return authorized on 03/26 Amzn Mktp US Amzn. Amzn.Com/Bill WA S619086544853395 Card 5314 | 5.99 | | |
| 3/27 | | American Express Settlement 190327 5433990405 Even Stevens5433990405 | 286.27 | | |
| 3/27 | | 5/3 Bankcard Sys Net Setlmt 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,134.66 | | |
| 3/27 | | Deposit | 355.49 | | 21,044.52 |
| 3/28 | | American Express Settlement 190328 5433990405 Even Stevens5433990405 | 436.59 | | |
| 3/28 | | 5/3 Bankcard Sys Net Setlmt 032719 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,574.84 | | |
| 3/28 | | Deposit | 185.74 | | 23,241.69 |
| 3/29 | | American Express Settlement 190329 5433990405 Even Stevens5433990405 | 234.47 | | |
| 3/29 | | Doordash, Inc. Transfer Draper x | 1,474.15 | | |
| 3/29 | | 5/3 Bankcard Sys Net Setlmt 032819 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,089.89 | | |
| 3/29 | | Deposit | 185.26 | | |
| 3/29 | | Monthly Service Fee | | 14.00 | |
| 3/29 | | Currency Ordered Fee | | 0.13 | |
| 3/29 | | Coin Ordered Fee | | 5.25 | 27,206.08 |
| **Ending balance on 3/31** | | | | | **27,206.08** |
| **Totals** | | | **$96,960.39** | **$74,045.33** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |



---

**Monthly service fee summary (continued)**

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| · Average ledger balance | $7,500.00 | $6,897.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 9 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |

  - Average ledger balances in business checking, savings, and time accounts
  - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
  - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 6,700 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 93 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ ._____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
OGDEN
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:*  1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $126.75 |
| Deposits/Credits | 72,816.87 |
| Withdrawals/Debits | - 52,508.01 |
| **Ending balance on 3/31** | **$20,435.61** |
| Average ledger balance this period | $4,901.12 |

Account number: ●●●●●1070
**EVEN STEVENS UTAH, L. L.C.**
**OGDEN**

*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | American Express Settlement 190301 5433990421 Even Stevens5433990421 | 395.93 | | |
| 3/1 | | 5/3 Bankcard Sys Net Setlmt 022819 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,024.83 | | |
| 3/1 | | Deposit | 320.25 | | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vslzdd on 03/01/19 | | 1,858.16 | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Vv4Vps on 03/01/19 | | 106.55 | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vv6T7P on 03/01/19 | | 312.71 | |
| 3/1 | | Chrysler Capital Payment 190301 8985671 Even Stevens Ogden | | 544.40 | 45.94 |
| 3/4 | | American Express Settlement 190302 5433990421 Even Stevens5433990421 | 142.52 | | |
| 3/4 | | American Express Settlement 190304 5433990421 Even Stevens5433990421 | 579.95 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030119 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,223.61 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030219 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,390.34 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030319 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,713.63 | | |
| 3/4 | | Deposit | 415.71 | | |
| 3/4 | | Deposit | 364.95 | | |
| 3/4 | | Deposit | 138.00 | | |
| 3/4 | | Purchase authorized on 02/27 IN *LA Barba Coffe 801-9188173 UT S469058856627792 Card 5330 | | 44.95 | |
| 3/4 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vw79Lrj on 03/04/19 | | 7,951.04 | 1,018.66 |
| 3/5 | | American Express Settlement 190305 5433990421 Even Stevens5433990421 | 67.60 | | |
| 3/5 | | 5/3 Bankcard Sys Net Setlmt 030419 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,069.94 | | |
| 3/5 | | Deposit | 205.00 | | |
| 3/5 | | American Express Axp Discnt 190305 5433990421 Even Stevens5433990421 | | 187.11 | |
| 3/5 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wd4S4W on 03/05/19 | | 1,494.19 | |
| 3/5 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc Toast, Inc Even Stevens Utah LLC | | 374.90 | 305.00 |
| 3/6 | | American Express Settlement 190306 5433990421 Even Stevens5433990421 | 74.34 | | |
| 3/6 | | 5/3 Bankcard Sys Net Setlmt 030519 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,306.46 | | |
| 3/6 | | Deposit | 557.00 | | |
| 3/6 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wk7536 on 03/06/19 | 292.52 | | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Whk559 on 03/06/19 | | 1,585.80 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wkb6Cp on 03/06/19 | | 556.01 | |
| 3/6 | | Comcast 8495440 501955986 190305 5961635 Even *Ogden | | 391.53 | 1.98 |
| 3/7 | | American Express Settlement 190307 5433990421 Even Stevens5433990421 | 214.15 | | |
| 3/7 | | 5/3 Bankcard Sys Net Setlmt 030619 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,256.58 | | |
| 3/7 | | Deposit | 280.00 | | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wnkkdp on 03/07/19 | | 319.55 | |



**WELLS FARGO**

## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 3/7 | < | Business to Business ACH Debit - Toast, Inc. 20190228-5 190306 617-682-0225 Even Stevens Utah Ll | | 1,432.17 | 0.99 |
| 3/8 | | American Express Settlement 190308 5433990421 Even Stevens5433990421 | 267.38 | | |
| 3/8 | | 5/3 Bankcard Sys Net Setlmt 030719 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,698.41 | | |
| 3/8 | | Deposit | 379.00 | | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05WT82Z6 on 03/08/19 | | 1,835.03 | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wvtfw6 on 03/08/19 | | 379.01 | 131.74 |
| 3/11 | | American Express Settlement 190309 5433990421 Even Stevens5433990421 | 350.55 | | |
| 3/11 | | American Express Settlement 190311 5433990421 Even Stevens5433990421 | 373.31 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030819 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,511.55 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030919 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,305.26 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 031019 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,738.58 | | |
| 3/11 | | Deposit | 431.17 | | |
| 3/11 | | Deposit | 394.15 | | |
| 3/11 | | Deposit | 354.40 | | |
| 3/11 | | Purchase authorized on 03/08 City of Ogden 801-6298700 UT S469067575276626 Card 5330 | | 130.75 | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x54H6C on 03/11/19 | | 7,280.04 | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x6Qz9Z on 03/11/19 | | 1,079.92 | 100.00 |
| 3/12 | | American Express Settlement 190312 5433990421 Even Stevens5433990421 | 107.97 | | |
| 3/12 | | 5/3 Bankcard Sys Net Setlmt 031119 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,496.82 | | |
| 3/12 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Xbfxfj on 03/12/19 | | 396.79 | |
| 3/12 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Xbg2Gd on 03/12/19 | | 109.37 | |
| 3/12 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Xbg5Yk on 03/12/19 | | 77.55 | 1,121.08 |
| 3/13 | | American Express Settlement 190313 5433990421 Even Stevens5433990421 | 158.58 | | |
| 3/13 | | 5/3 Bankcard Sys Net Setlmt 031219 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,634.10 | | |
| 3/13 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Xfvwvp on 03/13/19 | 80.74 | | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xdgcft on 03/13/19 | | 2,644.36 | |
| 3/13 | | St of Utah ABC Cons Coll 190313 Rl01125 Even Stevens - Ogden | | 169.40 | 180.74 |
| 3/14 | | American Express Settlement 190314 5433990421 Even Stevens5433990421 | 159.88 | | |
| 3/14 | | 5/3 Bankcard Sys Net Setlmt 031319 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,826.69 | | |
| 3/14 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xhlzss on 03/14/19 | | 1,896.57 | |
| 3/14 | < | Business to Business ACH Debit - Ecolab Inc. Epay 190314 Even0061-4-1822 Pest Elim Even0061 Inv# 6452608Dtd 2/20/2019 | | 87.98 | 182.76 |
| 3/15 | | American Express Settlement 190315 5433990421 Even Stevens5433990421 | 78.42 | | |
| 3/15 | | 5/3 Bankcard Sys Net Setlmt 031419 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,904.05 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 3/15 | | Deposit | 314.00 | | |
| 3/15 | | Deposit | 308.18 | | |
| 3/15 | | Deposit | 312.43 | | |
| 3/15 | | Deposit | 159.29 | | |
| 3/15 | | Purchase authorized on 03/13 Standard Restauran 801-2633339 UT S589072571979274 Card 5330 | | 170.74 | 3,088.39 |
| 3/18 | | American Express Settlement 190316 5433990421 Even Stevens5433990421 | 59.55 | | |
| 3/18 | | American Express Settlement 190318 5433990421 Even Stevens5433990421 | 353.32 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031519 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,073.80 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031619 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,786.64 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031719 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 3,036.07 | | |
| 3/18 | | Purchase authorized on 03/15 Standard Restauran 801-2633339 UT S389074525994113 Card 5330 | | 17.75 | 11,380.02 |
| 3/19 | | American Express Settlement 190319 5433990421 Even Stevens5433990421 | 89.33 | | |
| 3/19 | | 5/3 Bankcard Sys Net Setlmt 031819 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,576.22 | | |
| 3/19 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Y8Wq2B on 03/19/19 | | 12,698.36 | |
| 3/19 | < | Business to Business ACH Debit - Wasatch Distribu EDI Pymnts xxxxx0005 1\lea*1*079530716\ | | 75.85 | |
| 3/19 | < | Business to Business ACH Debit - The Coca-Cola CO Auto Debit The Coca-Cola Company | | 171.36 | 100.00 |
| 3/20 | | American Express Settlement 190320 5433990421 Even Stevens5433990421 | 137.49 | | |
| 3/20 | | 5/3 Bankcard Sys Net Setlmt 031919 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,741.83 | | |
| 3/20 | | Deposit | 529.95 | | |
| 3/20 | | Deposit | 218.16 | | |
| 3/20 | | Deposit | 125.78 | | |
| 3/20 | | Deposit | 288.50 | | |
| 3/20 | | Deposit | 133.00 | | |
| 3/20 | | St of Utah ABC Cons Coll 190320 RI01125 Even Stevens - Ogden | | 67.08 | 3,207.63 |
| 3/21 | | American Express Settlement 190321 5433990421 Even Stevens5433990421 | 182.58 | | |
| 3/21 | | 5/3 Bankcard Sys Net Setlmt 032019 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,064.21 | | |
| 3/21 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Ykjtyr on 03/21/19 | | 4,217.02 | |
| 3/21 | < | Business to Business ACH Debit - Rockymtn/Pacific Power Bill 190320 774136852Achpay Even Stevens Ogden | | 1,137.40 | 100.00 |
| 3/22 | | American Express Settlement 190322 5433990421 Even Stevens5433990421 | 206.49 | | |
| 3/22 | | 5/3 Bankcard Sys Net Setlmt 032119 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,007.99 | | |
| 3/22 | | Questargas Questargas 190322 1494556654 Es Ogden | | 623.47 | 1,691.01 |
| 3/25 | | American Express Settlement 190323 5433990421 Even Stevens5433990421 | 155.83 | | |
| 3/25 | | American Express Settlement 190325 5433990421 Even Stevens5433990421 | 280.92 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032419 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,869.27 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032219 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,692.95 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032319 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 3,014.94 | | |
| 3/25 | | Deposit | 373.95 | | |



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 3/25 | | Deposit | 221.19 | | |
| 3/25 | | Deposit | 387.00 | | |
| 3/25 | | Deposit | 441.65 | | |
| 3/25 | | Deposit | 289.00 | | |
| 3/25 | | Recurring Payment authorized on 03/22 Bar and Club Stats Httpswww.Bara NY S389081542280718 Card 5330 | | 19.99 | |
| 3/25 | | Purchase authorized on 03/22 IN *LA Barba Coffe 801-9188173 UT S589081581975481 Card 5330 | | 44.95 | 11,352.77 |
| 3/26 | | American Express Settlement 190326 5433990421 Even Stevens5433990421 | 97.47 | | |
| 3/26 | | 5/3 Bankcard Sys Net Setlmt 032519 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,580.75 | | |
| 3/26 | | Deposit | 258.00 | | 13,288.99 |
| 3/27 | | American Express Settlement 190327 5433990421 Even Stevens5433990421 | 449.40 | | |
| 3/27 | | 5/3 Bankcard Sys Net Setlmt 032619 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,532.17 | | |
| 3/27 | | Deposit | 238.00 | | 15,508.56 |
| 3/28 | | American Express Settlement 190328 5433990421 Even Stevens5433990421 | 104.56 | | |
| 3/28 | | 5/3 Bankcard Sys Net Setlmt 032719 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,239.89 | | 17,853.01 |
| 3/29 | | American Express Settlement 190329 5433990421 Even Stevens5433990421 | 196.05 | | |
| 3/29 | | 5/3 Bankcard Sys Net Setlmt 032819 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,936.70 | | |
| 3/29 | | Deposit | 261.00 | | |
| 3/29 | | Deposit | 207.05 | | |
| 3/29 | | Monthly Service Fee | | 14.00 | |
| 3/29 | | Cash Deposited Fee | | 4.20 | 20,435.61 |
| | | Ending balance on 3/31 | | | 20,435.61 |
| | | **Totals** | **$72,816.87** | **$52,508.01** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 | |
|-------------------------------------|-------------------------------------|-----------------|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $4,901.00 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 6 | ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |



***Monthly service fee summary (continued)***

**How to avoid the monthly service fee**                              Minimum required          This fee period
- For complete details on how you can avoid the monthly service fee based on
  your combined balances please refer to page 7 of the Business Account Fee and
  Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
wxwx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 8,900 | 7,500 | 1,400 | 0.0030 | 4.20 |
| Transactions | 94 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$4.20** |



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ _____
$ _____
$ _____
+ $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ●●●●●1120  ■  March 1, 2019 - March 31, 2019  ■  Page 1 of 5



EVEN STEVENS UTAH, L. L.C.
PROVO
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☑
Online Statements ☑
Business Bill Pay ☐
Business Spending Report ☑
Overdraft Protection ☐

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $3,432.03 |
| Deposits/Credits | 34,637.28 |
| Withdrawals/Debits | - 34,364.92 |
| **Ending balance on 3/31** | **$3,704.39** |
| Average ledger balance this period | $1,386.83 |

Account number: ●●●●●1120
**EVEN STEVENS UTAH, L. L.C.**
**PROVO**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 3/1 | | American Express Settlement 190301 5433990447 5433990447 | 175.98 | | |
| 3/1 | | Doordash, Inc. Transfer N University Av x | 535.16 | | |
| 3/1 | | 5/3 Bankcard Sys Net Setlmt 022819 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,141.79 | | |
| 3/1 | | Deposit | 67.10 | | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vsmbzb on 03/01/19 | | 5,252.06 | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vv72B8 on 03/01/19 | | 99.04 | 0.96 |
| 3/4 | | American Express Settlement 190302 5433990447 5433990447 | 130.62 | | |
| 3/4 | | Deposit | 58.33 | | |
| 3/4 | | American Express Settlement 190304 5433990447 5433990447 | 392.14 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030119 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,201.80 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030219 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,269.17 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030319 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,287.98 | | |
| 3/4 | | Deposit | 175.20 | | |
| 3/4 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05W79R27 on 03/04/19 | | 3,867.00 | |
| 3/4 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc Toast, Inc Even Stevens Provo LLC | | 374.00 | 275.20 |
| 3/5 | | Deposit | 127.37 | | |
| 3/5 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vd57Hp on 03/05/19 | 1,521.68 | | |
| 3/5 | | American Express Axp Discnt 190305 5433990447 5433990447 | | 200.82 | |
| 3/5 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05WF54Dj on 03/05/19 | | 226.38 | |
| 3/5 | | Provo City Provo City 190304 39623281 Even Stevens Utah LLC | | 1,496.06 | 0.99 |
| 3/6 | | American Express Settlement 190306 5433990447 5433990447 | 59.27 | | |
| 3/6 | | 5/3 Bankcard Sys Net Setlmt 030519 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,013.80 | | |
| 3/6 | | Deposit | 79.24 | | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Whk8Kp on 03/06/19 | | 974.06 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wk73B8 on 03/06/19 | | 178.25 | 0.99 |
| 3/7 | | American Express Settlement 190307 5433990447 5433990447 | 109.99 | | |
| 3/7 | | 5/3 Bankcard Sys Net Setlmt 030619 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 941.15 | | |
| 3/7 | | Deposit | 105.81 | | |
| 3/7 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Wmthpl on 03/07/19 | 277.80 | | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wnt9Hr on 03/07/19 | | 105.81 | |
| 3/7 | | Comcast 8495444 501745322 190306 1526424 Even *Provo | | 228.30 | |
| 3/7 | < | Business to Business ACH Debit - Toast, Inc. 20190228-4 190306 617-682-0225 Even Stevens Provo L | | 1,100.64 | 0.99 |
| 3/8 | | American Express Settlement 190308 5433990447 5433990447 | 167.02 | | |
| 3/8 | | Doordash, Inc. Transfer N University Av x | 460.20 | | |
| 3/8 | | 5/3 Bankcard Sys Net Setlmt 030719 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,733.63 | | |
| 3/8 | | Deposit | 174.76 | | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05WT7Wnx on 03/08/19 | | 2,361.04 | 175.56 |
| 3/11 | | American Express Settlement 190309 5433990447 5433990447 | 51.24 | | |
| 3/11 | | Deposit | 44.37 | | |
| 3/11 | | American Express Settlement 190311 5433990447 5433990447 | 506.79 | | |

WELLS FARGO

***Transaction history (continued)***

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030819 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,712.05 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030919 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,825.49 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 031019 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,836.05 | | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x54Qsd on 03/11/19 | | 6,151.05 | 0.50 |
| 3/12 | | Deposit | 126.92 | | |
| 3/12 | | Deposit | 76.59 | | 204.01 |
| 3/13 | | American Express Settlement 190313 5433990447 5433990447 | 102.76 | | |
| 3/13 | | 5/3 Bankcard Sys Net Setlmt 031219 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 551.95 | | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xdghgs on 03/13/19 | | 808.72 | |
| 3/13 | | Purchase authorized on 03/13 Smiths Fo 980 E. Ft. U Midvale UT P00000000870101070 Card 5389 | | 8.25 | 41.75 |
| 3/14 | | American Express Settlement 190314 5433990447 5433990447 | 49.50 | | |
| 3/14 | | 5/3 Bankcard Sys Net Setlmt 031319 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 987.02 | | |
| 3/14 | | Deposit | 77.04 | | |
| 3/14 | | Deposit | 127.51 | | |
| 3/14 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xhm77F on 03/14/19 | | 978.27 | |
| 3/14 | < | Business to Business ACH Debit - Ecolab Inc. Epay 190314 Even0061-15-181 Pest Elim Even0061 Inv# 6453822Dtd 2/13/2019 | | 85.00 | 219.55 |
| 3/15 | | Doordash, Inc. Transfer N University Av x | 599.24 | | |
| 3/15 | | 5/3 Bankcard Sys Net Setlmt 031419 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,117.00 | | |
| 3/15 | | Deposit | 123.44 | | 2,059.23 |
| 3/18 | | American Express Settlement 190316 5433990447 5433990447 | 28.10 | | |
| 3/18 | | Deposit | 207.79 | | |
| 3/18 | | American Express Settlement 190318 5433990447 5433990447 | 354.52 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031719 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,379.47 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031519 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,401.78 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031619 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,653.75 | | |
| 3/18 | < | Business to Business ACH Debit - Ally Ally Paymt 031519 61192517912703I Even Stevens Provo | | 646.18 | 6,438.46 |
| 3/19 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Y8WV9Q on 03/19/19 | | 6,338.46 | 100.00 |
| 3/20 | | American Express Settlement 190320 5433990447 5433990447 | 411.55 | | |
| 3/20 | | 5/3 Bankcard Sys Net Setlmt 031919 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,226.75 | | |
| 3/20 | | Deposit | 126.34 | | |
| 3/20 | | Deposit | 24.27 | | |
| 3/20 | | Deposit | 54.08 | | |
| 3/20 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Yffjk5 on 03/20/19 | | 1,842.99 | 100.00 |
| 3/21 | | American Express Settlement 190321 5433990447 5433990447 | 80.93 | | |
| 3/21 | | 5/3 Bankcard Sys Net Setlmt 032019 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 893.55 | | |
| 3/21 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Ykk534 on 03/21/19 | | 974.48 | 100.00 |
| 3/22 | | American Express Settlement 190322 5433990447 5433990447 | 60.52 | | |
| 3/22 | | Doordash, Inc. Transfer N University Av x | 596.60 | | |
| 3/22 | | 5/3 Bankcard Sys Net Setlmt 032119 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,036.25 | | 1,793.37 |
| 3/25 | | American Express Settlement 190323 5433990447 5433990447 | 139.76 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032219 4445024978635 5/3 Bankcard Net Setlmt 4445024978635 | 1,187.65 | | |
| 3/25 | | Purchase authorized on 03/22 Standard Restauran 801-2633339 UT S389081561870786 Card 5389 | | 54.06 | 3,066.72 |
| 3/29 | | Doordash, Inc. N Universi St-M9Z4O0H2Q8G1 x | 651.67 | | |
| 3/29 | | Monthly Service Fee | | 14.00 | 3,704.39 |
| **Ending balance on 3/31** | | | | | 3,704.39 |
| **Totals** | | | **$34,637.28** | **$34,364.92** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,387.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 2 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,700 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 64 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ _____
$ _____
$ _____
+ $ _____
. . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
ST.GEORGE
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive
tools, and other resources on the topics of business growth, credit, cash flow
management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient
services with your account(s). Go to wellsfargo.com/biz or
call the number above if you have questions or if you would
like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $2,645.29 |
| Deposits/Credits | 76,702.67 |
| Withdrawals/Debits | - 56,322.18 |
| **Ending balance on 3/31** | **$23,025.78** |
| Average ledger balance this period | $5,241.08 |

Account number: ●●●●●1104

**EVEN STEVENS UTAH, L. L.C.
ST.GEORGE**

*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.



WELLS
FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/1 | | American Express Settlement 190301 5433990413 Even Stevens5433990413 | 12.62 | | |
| 3/1 | | 5/3 Bankcard Sys Net Setlmt 022819 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,547.43 | | |
| 3/1 | | Deposit | 469.37 | | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vsm69V on 03/01/19 | | 4,574.71 | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vv6Ylz on 03/01/19 | | 99.03 | 0.97 |
| 3/4 | | American Express Settlement 190302 5433990413 Even Stevens5433990413 | 192.81 | | |
| 3/4 | | American Express Settlement 190304 5433990413 Even Stevens5433990413 | 387.54 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030119 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,069.79 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030319 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,470.42 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030219 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,737.18 | | |
| 3/4 | | Deposit | 502.29 | | |
| 3/4 | | Deposit | 350.30 | | |
| 3/4 | | Deposit | 328.54 | | |
| 3/4 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05W79NM5 on 03/04/19 | | 7,386.44 | |
| 3/4 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc Toast, Inc Even Stevens Utah LLC | | 372.27 | 1,281.13 |
| 3/5 | | American Express Settlement 190305 5433990413 Even Stevens5433990413 | 183.63 | | |
| 3/5 | | 5/3 Bankcard Sys Net Setlmt 030419 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,726.82 | | |
| 3/5 | | Deposit | 265.48 | | |
| 3/5 | | Purchase authorized on 03/04 IN *LA Barba Coffe 801-9188173 UT S389063603339330 Card 5355 | | 359.60 | |
| 3/5 | | American Express Axp Discnt 190305 5433990413 Even Stevens5433990413 | | 178.54 | |
| 3/5 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wd4Yvs on 03/05/19 | | 2,818.92 | 100.00 |
| 3/6 | | American Express Settlement 190306 5433990413 Even Stevens5433990413 | 33.11 | | |
| 3/6 | | 5/3 Bankcard Sys Net Setlmt 030519 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 854.83 | | |
| 3/6 | | Deposit | 244.48 | | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Whk6Wh on 03/06/19 | | 887.94 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05W6Ydh on 03/06/19 | | 253.55 | |
| 3/6 | | St of Utah ABC Cons Coll 190306 RI00993 Even Stevens - St Geor | | 89.94 | 0.99 |
| 3/7 | | American Express Settlement 190307 5433990413 Even Stevens5433990413 | 196.67 | | |
| 3/7 | | 5/3 Bankcard Sys Net Setlmt 030619 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,275.82 | | |
| 3/7 | | Deposit | 334.86 | | |
| 3/7 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wnkndv on 03/07/19 | | 100.02 | |
| 3/7 | | Dish Network Dish Ntwrk 030719 7058898359 Spa .,Evenstevens | | 140.28 | |
| 3/7 | < | Business to Business ACH Debit - Toast, Inc. 20190228-5 190306 617-682-0225 Even Stevens Utah Ll | | 1,567.64 | 0.40 |
| 3/8 | | American Express Settlement 190308 5433990413 Even Stevens5433990413 | 214.93 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 3/8 | | 5/3 Bankcard Sys Net Setlmt 030719 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,149.76 | | |
| 3/8 | | Deposit | 175.51 | | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05WT87J6 on 03/08/19 | | 1,364.09 | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wvtjl7 on 03/08/19 | | 176.01 | 0.50 |
| 3/11 | | American Express Settlement 190309 5433990413 Even Stevens5433990413 | 79.07 | | |
| 3/11 | | American Express Settlement 190311 5433990413 Even Stevens5433990413 | 553.62 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030819 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,255.44 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030919 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,851.82 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 031019 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,886.80 | | |
| 3/11 | | Deposit | 287.57 | | |
| 3/11 | | Deposit | 518.86 | | |
| 3/11 | | Deposit | 584.46 | | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x54Mq5 on 03/11/19 | | 7,627.05 | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x6Kypj on 03/11/19 | | 1,390.10 | 0.99 |
| 3/12 | | American Express Settlement 190312 5433990413 Even Stevens5433990413 | 359.44 | | |
| 3/12 | | 5/3 Bankcard Sys Net Setlmt 031119 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,553.78 | | |
| 3/12 | | Deposit | 274.28 | | |
| 3/12 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x9B8Qp on 03/12/19 | | 2,088.49 | 100.00 |
| 3/13 | | American Express Settlement 190313 5433990413 Even Stevens5433990413 | 220.99 | | |
| 3/13 | | 5/3 Bankcard Sys Net Setlmt 031219 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,730.51 | | |
| 3/13 | | Deposit | 297.61 | | |
| 3/13 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Xfvvm8 on 03/13/19 | 139.23 | | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xdgdyq on 03/13/19 | | 1,897.19 | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xflnpd on 03/13/19 | | 387.61 | 203.54 |
| 3/14 | | American Express Settlement 190314 5433990413 Even Stevens5433990413 | 100.36 | | |
| 3/14 | | 5/3 Bankcard Sys Net Setlmt 031319 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,403.42 | | |
| 3/14 | | Deposit | 415.33 | | |
| 3/14 | | Purchase authorized on 03/12 Standard Restauran 801-2633339 UT S309071788791542 Card 5355 | | 54.31 | |
| 3/14 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xhm4Ld on 03/14/19 | | 1,244.50 | |
| 3/14 | < | Business to Business ACH Debit - Ecolab Inc. Epay 190314 Even0061-7-1825 Pest Elim Even0061 Inv# 6551143Dtd 2/26/2019 | | 85.00 | 738.84 |
| 3/15 | | American Express Settlement 190315 5433990413 Even Stevens5433990413 | 111.85 | | |
| 3/15 | | 5/3 Bankcard Sys Net Setlmt 031419 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,412.53 | | |
| 3/15 | | Deposit | 255.21 | | |
| 3/15 | | Purchase authorized on 03/13 Lamonicas Restaura 801-263-3221 UT S309072794159608 Card 5355 | | 139.23 | |



WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-----------|------------|---------|
| 3/15 | | Purchase authorized on 03/14 Centurylink/Speedp 800-777-9594 LA S389073387351529 Card 5355 | | 169.28 | |
| 3/15 | | Purchase authorized on 03/14 Amzn Mktp US*Mw6Kl Amzn.Com/Bill WA S309073644299785 Card 5355 | | 29.36 | 2,180.56 |
| 3/18 | | American Express Settlement 190316 5433990413 Even Stevens5433990413 | 129.28 | | |
| 3/18 | | American Express Settlement 190318 5433990413 Even Stevens5433990413 | 646.89 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031519 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,904.50 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031619 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,104.04 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031719 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 3,760.54 | | |
| 3/18 | | Deposit | 499.20 | | |
| 3/18 | | Deposit | 284.76 | | |
| 3/18 | | Deposit | 530.34 | | 12,040.11 |
| 3/19 | | American Express Settlement 190319 5433990413 Even Stevens5433990413 | 277.16 | | |
| 3/19 | | 5/3 Bankcard Sys Net Setlmt 031819 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 3,026.60 | | |
| 3/19 | | Deposit | 451.52 | | |
| 3/19 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Y8Wsgq on 03/19/19 | | 15,695.39 | 100.00 |
| 3/20 | | American Express Settlement 190320 5433990413 Even Stevens5433990413 | 198.77 | | |
| 3/20 | | 5/3 Bankcard Sys Net Setlmt 031919 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,561.52 | | |
| 3/20 | | Deposit | 269.54 | | |
| 3/20 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Yg47Jv on 03/20/19 | 73.86 | | |
| 3/20 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Yffh4H on 03/20/19 | | 2,029.83 | 173.86 |
| 3/21 | | American Express Settlement 190321 5433990413 Even Stevens5433990413 | 326.22 | | |
| 3/21 | | 5/3 Bankcard Sys Net Setlmt 032019 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,885.15 | | |
| 3/21 | | Deposit | 321.49 | | |
| 3/21 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Ykjzdv on 03/21/19 | | 2,482.86 | 223.86 |
| 3/22 | | American Express Settlement 190322 5433990413 Even Stevens5433990413 | 168.33 | | |
| 3/22 | | 5/3 Bankcard Sys Net Setlmt 032119 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,485.88 | | |
| 3/22 | | Purchase authorized on 03/20 Standard Restauran 801-2633339 UT S38907972802702 Card 5355 | | 123.86 | 1,754.21 |
| 3/25 | | American Express Settlement 190323 5433990413 Even Stevens5433990413 | 291.94 | | |
| 3/25 | | American Express Settlement 190325 5433990413 Even Stevens5433990413 | 852.72 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032219 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,819.15 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032319 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,713.40 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032419 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 3,756.83 | | |
| 3/25 | | Deposit | 418.60 | | |
| 3/25 | | Deposit | 547.37 | | |
| 3/25 | | Deposit | 295.48 | | |
| 3/25 | | Deposit | 727.29 | | |
| 3/25 | | Purchase authorized on 03/22 Standard Restauran 801-2633339 UT S309081551643459 Card 5355 | | 484.64 | 12,692.35 |



WELLS
FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|------------|----------|
| 3/26 | | American Express Settlement 190326 5433990413 Even Stevens5433990413 | 223.62 | | |
| 3/26 | | 5/3 Bankcard Sys Net Setlmt 032519 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,014.13 | | |
| 3/26 | | Deposit | 376.77 | | 15,306.87 |
| 3/27 | | American Express Settlement 190327 5433990413 Even Stevens5433990413 | 113.04 | | |
| 3/27 | | 5/3 Bankcard Sys Net Setlmt 032619 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,476.26 | | 17,896.17 |
| 3/28 | | American Express Settlement 190328 5433990413 Even Stevens5433990413 | 33.81 | | |
| 3/28 | | 5/3 Bankcard Sys Net Setlmt 032719 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,157.94 | | |
| 3/28 | | Deposit | 238.33 | | |
| 3/28 | | Deposit | 328.71 | | 20,654.96 |
| 3/29 | | Doordash, Inc. Transfer St George Even Stevens Utah | 153.20 | | |
| 3/29 | | American Express Settlement 190329 5433990413 Even Stevens5433990413 | 271.54 | | |
| 3/29 | | 5/3 Bankcard Sys Net Setlmt 032819 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 1,611.58 | | |
| 3/29 | | Deposit | 359.00 | | |
| 3/29 | | Monthly Service Fee | | 14.00 | |
| 3/29 | | Cash Deposited Fee | | 10.20 | |
| 3/29 | | Coin Ordered Fee | | 0.30 | 23,025.78 |
| **Ending balance on 3/31** | | | | | 23,025.78 |
| **Totals** | | | **$76,702.67** | **$56,322.18** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

≺ *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $14.00 |
|-----|-----|-----|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $5,241.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 7 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |



---

***Monthly service fee summary (continued)***

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
WXWX

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 10,900 | 7,500 | 3,400 | 0.0030 | 10.20 |
| Transactions | 89 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$10.20** |



**WELLS FARGO**

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████1054  ■  March 1, 2019 - March 31, 2019  ■  Page 1 of 7



EVEN STEVENS UTAH, L. L.C.
SUGAR HOUSE
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $2,805.86 |
| Deposits/Credits | 136,165.53 |
| Withdrawals/Debits | - 101,166.35 |
| **Ending balance on 3/31** | **$37,805.04** |
| Average ledger balance this period | $8,273.79 |

Account number: ████1054

**EVEN STEVENS UTAH, L. L.C.**
**SUGAR HOUSE**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/1 | | American Express Settlement 190301 5433990397 Even Stevens5433990397 | 611.95 | | |
| 3/1 | | 5/3 Bankcard Sys Net Setlmt 022819 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 2,754.64 | | |
| 3/1 | | Deposit | 523.80 | | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05VsIn57 on 03/01/19 | | 6,506.35 | |
| 3/1 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Vv6Nsc on 03/01/19 | | 99.01 | 90.89 |
| 3/4 | | American Express Settlement 190302 5433990397 Even Stevens5433990397 | 468.51 | | |
| 3/4 | | American Express Settlement 190304 5433990397 Even Stevens5433990397 | 1,244.61 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030119 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 4,173.70 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030219 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 4,523.12 | | |
| 3/4 | | 5/3 Bankcard Sys Net Setlmt 030319 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 5,124.64 | | |
| 3/4 | | Deposit | 749.34 | | |
| 3/4 | | Deposit | 459.77 | | |
| 3/4 | | Deposit | 501.65 | | |
| 3/4 | | Purchase authorized on 02/27 IN *LA Barba Coffe 801-9188173 UT S389058844853158 Card 5306 | | 89.90 | |
| 3/4 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05W79Jlp on 03/04/19 | | 15,435.57 | 1,810.76 |
| 3/5 | | American Express Settlement 190305 5433990397 Even Stevens5433990397 | 498.31 | | |
| 3/5 | | 5/3 Bankcard Sys Net Setlmt 030419 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,249.71 | | |
| 3/5 | | Deposit | 333.82 | | |
| 3/5 | | American Express Axp Discnt 190305 5433990397 Even Stevens5433990397 | | 622.20 | |
| 3/5 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wd4ND4 on 03/05/19 | | 4,629.95 | |
| 3/5 | | St of Utah ABC Cons Coll 190305 RI01078 Even Stevens - Sugarho | | 136.88 | |
| 3/5 | < | Business to Business ACH Debit - Toast, Inc Toast, Inc Toast, Inc Even Stevens Utah LLC | | 403.57 | 100.00 |
| 3/6 | | American Express Settlement 190306 5433990397 Even Stevens5433990397 | 578.92 | | |
| 3/6 | | 5/3 Bankcard Sys Net Setlmt 030519 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,444.10 | | |
| 3/6 | | Deposit | 1,017.23 | | |
| 3/6 | | Purchase authorized on 03/05 IN *LA Barba Coffe 801-9188173 UT S589064664434997 Card 5306 | | 89.90 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Whk3C5 on 03/06/19 | | 3,933.12 | |
| 3/6 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Wk6Thf on 03/06/19 | | 1,016.46 | 100.77 |
| 3/7 | | American Express Settlement 190307 5433990397 Even Stevens5433990397 | 364.79 | | |
| 3/7 | | 5/3 Bankcard Sys Net Setlmt 030619 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 2,755.42 | | |
| 3/7 | | Deposit | 342.29 | | |
| 3/7 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Wmt6Gd on 03/07/19 | 1,250.32 | | |
| 3/7 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Wmt8Tb on 03/07/19 | 701.13 | | |
| 3/7 | < | Business to Business ACH Debit - Rockymtn/Pacific Power Bill 190306 588924652Achpay Even Stevens Sugarhous | | 2,243.99 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/7 | < | Business to Business ACH Debit - Toast, Inc. 20190228-5 190306 617-682-0225 Even Stevens Utah Ll | | 2,906.20 | |
| 3/7 | | Stone Ground Bak Sale 190307 Vicki Even | | 363.54 | 0.99 |
| 3/8 | | American Express Settlement 190308 5433990397 Even Stevens5433990397 | 485.33 | | |
| 3/8 | | 5/3 Bankcard Sys Net Setlmt 030719 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 2,959.46 | | |
| 3/8 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05WT67Gf on 03/08/19 | | 2,967.07 | |
| 3/8 | | Comcast 8495440 014212404 190307 3916800 Even *Sugarhouse | | 478.21 | 0.50 |
| 3/11 | | American Express Settlement 190309 5433990397 Even Stevens5433990397 | 577.74 | | |
| 3/11 | | Deposit | 388.83 | | |
| 3/11 | | Deposit | 426.33 | | |
| 3/11 | | American Express Settlement 190311 5433990397 Even Stevens5433990397 | 1,013.85 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030919 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,556.91 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 030819 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,678.74 | | |
| 3/11 | | 5/3 Bankcard Sys Net Setlmt 031019 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 4,129.09 | | |
| 3/11 | | Deposit | 341.40 | | |
| 3/11 | | Deposit | 366.60 | | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x545Sq on 03/11/19 | | 13,514.01 | |
| 3/11 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x6Kvm5 on 03/11/19 | | 708.01 | |
| 3/11 | | St of Utah ABC Cons Coll 190311 RI01078 Even Stevens - Sugarho | | 155.73 | |
| 3/11 | < | Business to Business ACH Debit - General Distribu EDI Pymnts 2150740022 2\Dtm*003*20190226\SE*16*095265767\Ge*1*1\lea*1*0 | | 101.26 | 0.98 |
| 3/12 | | American Express Settlement 190312 5433990397 Even Stevens5433990397 | 619.52 | | |
| 3/12 | | 5/3 Bankcard Sys Net Setlmt 031119 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 2,944.34 | | |
| 3/12 | | Deposit | 750.36 | | |
| 3/12 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Xbg2Gd on 03/12/19 | 109.37 | | |
| 3/12 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05x9B594 on 03/12/19 | | 4,215.20 | 209.37 |
| 3/13 | | American Express Settlement 190313 5433990397 Even Stevens5433990397 | 676.86 | | |
| 3/13 | | 5/3 Bankcard Sys Net Setlmt 031219 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 2,865.85 | | |
| 3/13 | | Deposit | 836.54 | | |
| 3/13 | | Purchase authorized on 03/12 IN *LA Barba Coffe 801-9188173 UT S589071617045040 Card 5306 | | 89.90 | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xdg9Gv on 03/13/19 | | 3,482.71 | |
| 3/13 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xflkgw on 03/13/19 | | 768.19 | 247.82 |
| 3/14 | | American Express Settlement 190314 5433990397 Even Stevens5433990397 | 255.68 | | |
| 3/14 | | 5/3 Bankcard Sys Net Setlmt 031319 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 2,477.65 | | |
| 3/14 | | Deposit | 337.25 | | |
| 3/14 | | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xkpcw9 on 03/14/19 | 590.89 | | |
| 3/14 | | Purchase authorized on 03/12 Standard Restauran 801-2633339 UT S469071787332949 Card 5306 | | 79.47 | |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/14 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Xhlrb7 on 03/14/19 | | 2,801.68 | |
| 3/14 | | Chrysler Capital Payment 190314 0020006226 Even Stevens Scottsdal | | 611.63 | |
| 3/14 | | Stone Ground Bak Sale 190314 Vicki Even | | 406.51 | 10.00 |
| 3/15 | | American Express Settlement 190315 5433990397 Even Stevens5433990397 | 817.12 | | |
| 3/15 | | 5/3 Bankcard Sys Net Setlmt 031419 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 2,263.29 | | |
| 3/15 | | Deposit | 443.94 | | 3,534.35 |
| 3/18 | | American Express Settlement 190316 5433990397 Even Stevens5433990397 | 373.85 | | |
| 3/18 | | Deposit | 511.98 | | |
| 3/18 | | American Express Settlement 190318 5433990397 Even Stevens5433990397 | 933.83 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031519 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,225.17 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031619 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,523.17 | | |
| 3/18 | | 5/3 Bankcard Sys Net Setlmt 031719 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 4,253.28 | | |
| 3/18 | | Deposit | 370.96 | | |
| 3/18 | | Deposit | 616.24 | | |
| 3/18 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Y69Shw on 03/18/19 | | 16,686.27 | |
| 3/18 | | Chrysler Capital Payment 190317 6912636 Even Stevens Sugarhous | | 556.56 | 100.00 |
| 3/19 | | American Express Settlement 190319 5433990397 Even Stevens5433990397 | 454.10 | | |
| 3/19 | | 5/3 Bankcard Sys Net Setlmt 031819 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 4,026.82 | | |
| 3/19 | | Deposit | 439.10 | | |
| 3/19 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Y8Wn7H on 03/19/19 | | 4,701.67 | |
| 3/19 | | St of Utah ABC Cons Coll 190319 RI01078 Even Stevens - Sugarho | | 83.50 | 234.85 |
| 3/20 | | American Express Settlement 190320 5433990397 Even Stevens5433990397 | 1,583.44 | | |
| 3/20 | | 5/3 Bankcard Sys Net Setlmt 031919 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,270.83 | | |
| 3/20 | | Deposit | 1,055.04 | | |
| 3/20 | | Purchase authorized on 03/19 IN *LA Barba Coffe 801-9188173 UT S309078547214194 Card 5306 | | 134.85 | |
| 3/20 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Yffcyq on 03/20/19 | | 5,776.08 | 233.23 |
| 3/21 | | American Express Settlement 190321 5433990397 Even Stevens5433990397 | 541.92 | | |
| 3/21 | | 5/3 Bankcard Sys Net Setlmt 032019 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,325.31 | | |
| 3/21 | | Deposit | 341.14 | | |
| 3/21 | | Purchase authorized on 03/21 Costco Whse #0764 Murray UT P0058908060222412 Card 5306 | | 30.03 | |
| 3/21 | | Purchase authorized on 03/21 The UPS Store #1499 69 Midvale UT P0000000671528229 Card 5306 | | 11.82 | |
| 3/21 | | Purchase authorized on 03/21 Office Max/Offi 1016 E Ft Midvale UT P0030908076330069 Card 5306 | | 14.98 | |
| 3/21 | | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx8909 Ref #Ib05Ykjspw on 03/21/19 | | 3,887.71 | |
| 3/21 | | Stone Ground Bak Sale 190321 Vicki Even | | 340.57 | 156.49 |
| 3/22 | | American Express Settlement 190322 5433990397 Even Stevens5433990397 | 524.25 | | |
| 3/22 | | 5/3 Bankcard Sys Net Setlmt 032119 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 4,741.96 | | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/22 | | Deposit | 406.45 | | 5,829.15 |
| 3/25 | | American Express Settlement 190323 5433990397 Even Stevens5433990397 | 399.96 | | |
| 3/25 | | American Express Settlement 190325 5433990397 Even Stevens5433990397 | 1,163.49 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032219 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,584.69 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032319 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 4,626.42 | | |
| 3/25 | | 5/3 Bankcard Sys Net Setlmt 032419 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 5,088.64 | | |
| 3/25 | | Deposit | 620.97 | | |
| 3/25 | | Deposit | 317.12 | | |
| 3/25 | | Deposit | 648.32 | | |
| 3/25 | | Purchase authorized on 03/21 Standard Restauran 801-2633339 UT S309080779847885 Card 5306 | | 56.49 | |
| 3/25 | | Purchase authorized on 03/22 Standard Restauran 801-2633339 UT S469081573080036 Card 5306 | | 12.20 | 22,210.07 |
| 3/26 | | American Express Settlement 190326 5433990397 Even Stevens5433990397 | 292.70 | | |
| 3/26 | | 5/3 Bankcard Sys Net Setlmt 032519 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 2,903.19 | | |
| 3/26 | | Deposit | 498.56 | | 25,904.52 |
| 3/27 | | American Express Settlement 190327 5433990397 Even Stevens5433990397 | 463.52 | | |
| 3/27 | | 5/3 Bankcard Sys Net Setlmt 032619 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 2,798.87 | | |
| 3/27 | | Deposit | 352.47 | | 29,519.38 |
| 3/28 | | American Express Settlement 190328 5433990397 Even Stevens5433990397 | 484.22 | | |
| 3/28 | | 5/3 Bankcard Sys Net Setlmt 032719 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,370.93 | | |
| 3/28 | | Deposit | 441.87 | | 33,816.40 |
| 3/29 | | American Express Settlement 190329 5433990397 Even Stevens5433990397 | 421.38 | | |
| 3/29 | | 5/3 Bankcard Sys Net Setlmt 032819 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,130.29 | | |
| 3/29 | | Deposit | 454.37 | | |
| 3/29 | | Cash Deposited Fee | | 17.40 | 37,805.04 |
| **Ending balance on 3/31** | | | | | 37,805.04 |
| **Totals** | | | **$136,165.53** | **$101,166.35** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 03/01/2019 - 03/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $8,274.00 ☑ |



### Monthly service fee summary (continued)

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 10 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 13,300 | 7,500 | 5,800 | 0.0030 | 17.40 |
| Transactions | 99 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$17.40** |



**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your       $ _____
register or transfers into           $ _____
your account which are not           $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount  $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Analyzed Business Checking

Account number: ██████8909 ■ March 1, 2019 - March 31, 2019 ■ Page 1 of 16



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

EVEN STEVENS UTAH, L. L.C.
MASTER ACCOUNT
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ██████8909 | $13,572.31 | $1,179,374.12 | -$1,135,032.44 | $57,913.99 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 2,334.50 | Csm Rebate Dist ACH Paymts 190301 Even Stevens |
| | 03/01 | 4,877.34 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Vslkch on 03/01/19 |
| | 03/01 | 6,506.35 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05VsIn57 on 03/01/19 |
| | 03/01 | 7,510.26 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Vslq36 on 03/01/19 |
| | 03/01 | 1,858.16 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Vslzdd on 03/01/19 |
| | 03/01 | 5,831.60 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Vsm3Tm on 03/01/19 |
| | 03/01 | 4,574.71 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Vsm69V on 03/01/19 |
| | 03/01 | 6,880.25 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Vsm8Sh on 03/01/19 |
| | 03/01 | 5,252.06 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Vsmbzb on 03/01/19 |
| | 03/01 | 551.15 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Vv4Ydm on 03/01/19 |
| | 03/01 | 99.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Vv6Nsc on 03/01/19 |
| | 03/01 | 99.02 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Vv6Qp9 on 03/01/19 |



WELLS
FARGO

---

**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 312.71 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Vv6T7P on 03/01/19 |
| | 03/01 | 274.89 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Vv6Wrb on 03/01/19 |
| | 03/01 | 99.03 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Vv6Ylz on 03/01/19 |
| | 03/01 | 99.04 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Vv72B8 on 03/01/19 |
| | 03/04 | 5,291.00 | WT Seq#56087 WF Return Wires IN Proc /Org= Srf# Rent Trn#190304056087 Rfb# |
| | 03/04 | 10,755.80 | Online Transfer From Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Vwty2V on 03/01/19 |
| | 03/04 | 19,248.38 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05W6Wqrb on 03/04/19 |
| | 03/04 | 15,435.57 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05W79Jlp on 03/04/19 |
| | 03/04 | 7,993.44 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05W79Kvz on 03/04/19 |
| | 03/04 | 7,951.04 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05W79Lrj on 03/04/19 |
| | 03/04 | 7,920.70 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05W79MR2 on 03/04/19 |
| | 03/04 | 7,386.44 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05W79NM5 on 03/04/19 |
| | 03/04 | 8,183.04 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05W79Pmg on 03/04/19 |
| | 03/04 | 3,867.00 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05W79R27 on 03/04/19 |
| | 03/05 | 4,551.97 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05WD4Ld6 on 03/05/19 |
| | 03/05 | 4,629.95 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05WD4ND4 on 03/05/19 |
| | 03/05 | 2,619.36 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05WD4Pzh on 03/05/19 |
| | 03/05 | 1,494.19 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05WD4S4W on 03/05/19 |
| | 03/05 | 1,116.28 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05WD4Vz4 on 03/05/19 |
| | 03/05 | 2,818.92 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05WD4Yvs on 03/05/19 |
| | 03/05 | 310.43 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05WF52K8 on 03/05/19 |
| | 03/05 | 132.72 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05WF53Ry on 03/05/19 |
| | 03/05 | 226.38 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05WF54Dj on 03/05/19 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/05 | 10,416.88 | Online Transfer From Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05WF5Nck on 03/05/19 |
| | 03/05 | 4,855.40 | Online Transfer From Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05WF5Q6B on 03/05/19 |
| | 03/06 | 4,929.19 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Whjt8T on 03/06/19 |
| | 03/06 | 3,933.12 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Whk3C5 on 03/06/19 |
| | 03/06 | 2,432.49 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Whk4BG on 03/06/19 |
| | 03/06 | 1,585.80 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Whk559 on 03/06/19 |
| | 03/06 | 980.64 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Whk6BG on 03/06/19 |
| | 03/06 | 887.94 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Whk6Wh on 03/06/19 |
| | 03/06 | 1,591.77 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Whk7S6 on 03/06/19 |
| | 03/06 | 974.06 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Whk8Kp on 03/06/19 |
| | 03/06 | 135.47 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Wk6Sk7 on 03/06/19 |
| | 03/06 | 1,016.46 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Wk6Thf on 03/06/19 |
| | 03/06 | 99.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Wk6Wjc on 03/06/19 |
| | 03/06 | 286.36 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Wk6Xgw on 03/06/19 |
| | 03/06 | 253.55 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Wk6Ydh on 03/06/19 |
| | 03/06 | 277.57 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Wk72Cj on 03/06/19 |
| | 03/06 | 178.25 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Wk73B8 on 03/06/19 |
| | 03/06 | 12,035.74 | Online Transfer From Even Stevens Arizona, L.L.C. Business Checking xxxxxx8917 Ref #Ib05Wk7Mmd on 03/06/19 |
| | 03/06 | 556.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Wkb6Cp on 03/06/19 |
| | 03/07 | 1,072.47 | Online Transfer From Even Stevens Arizona, L.L.C. Business Checking xxxxxx8917 Ref #Ib05Wmthvb on 03/07/19 |
| | 03/07 | 734.27 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Wmtnc4 on 03/07/19 |
| | 03/07 | 2,726.66 | Online Transfer From Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05Wmtwnd on 03/07/19 |
| | 03/07 | 466.06 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Wnkhyb on 03/07/19 |



**Electronic deposits/bank credits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/07 | 319.55 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Wnkkdp on 03/07/19 |
| | 03/07 | 199.04 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Wnkm64 on 03/07/19 |
| | 03/07 | 100.02 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Wnkndv on 03/07/19 |
| | 03/07 | 105.81 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Wnt9Hr on 03/07/19 |
| | 03/07 | 64.08 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Wntc8C on 03/07/19 |
| | 03/07 | 2,689.73 | Online Transfer From Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05Wp32V9 on 03/07/19 |
| | 03/08 | 2,800.00 | Deposit Made In A Branch/Store |
| | 03/08 | 20,000.00 | WT Seq143719 Jeremy J Welch /Org= Srf# 0011325067221370 Trn#190308143719 Rfb# |
| | 03/08 | 5,208.09 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Ws4Zb7 on 03/08/19 |
| | 03/08 | 6,895.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Wsl99G on 03/08/19 |
| | 03/08 | 2,967.07 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05WT67Gf on 03/08/19 |
| | 03/08 | 1,393.03 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05WT7Qw3 on 03/08/19 |
| | 03/08 | 2,025.07 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05WT7Tbf on 03/08/19 |
| | 03/08 | 2,361.04 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05WT7Wnx on 03/08/19 |
| | 03/08 | 1,835.03 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05WT82Z6 on 03/08/19 |
| | 03/08 | 1,364.09 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05WT87J6 on 03/08/19 |
| | 03/08 | 352.06 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Wvtc5Z on 03/08/19 |
| | 03/08 | 279.02 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Wvtdwx on 03/08/19 |
| | 03/08 | 379.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Wvtfw6 on 03/08/19 |
| | 03/08 | 228.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Wvthb9 on 03/08/19 |
| | 03/08 | 176.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Wvtjl7 on 03/08/19 |
| | 03/11 | 13,789.31 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05x544B3 on 03/11/19 |
| | 03/11 | 13,514.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05x545Sq on 03/11/19 |
| | 03/11 | 7,696.02 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05x54Gk9 on 03/11/19 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/11 | 7,280.04 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05x54H6C on 03/11/19 |
| | 03/11 | 5,731.11 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05x54Kr3 on 03/11/19 |
| | 03/11 | 7,627.05 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05x54Mq5 on 03/11/19 |
| | 03/11 | 8,063.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05x54P73 on 03/11/19 |
| | 03/11 | 6,151.05 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05x54Qsd on 03/11/19 |
| | 03/11 | 5,778.27 | Online Transfer From Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05x5Qq3T on 03/11/19 |
| | 03/11 | 2,168.28 | Online Transfer From Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05x5Qym7 on 03/11/19 |
| | 03/11 | 590.04 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05x6Ktnf on 03/11/19 |
| | 03/11 | 708.01 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05x6Kvm5 on 03/11/19 |
| | 03/11 | 523.03 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05x6Kwnn on 03/11/19 |
| | 03/11 | 399.08 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05x6Kxkb on 03/11/19 |
| | 03/11 | 1,390.10 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05x6Kypj on 03/11/19 |
| | 03/11 | 3,581.51 | Online Transfer From Even Stevens Arizona, L.L.C. Business Checking xxxxxx8917 Ref #Ib05x6Lxg5 on 03/11/19 |
| | 03/11 | 1,079.92 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05x6Qz9Z on 03/11/19 |
| | 03/12 | 3,256.44 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05x9B44N on 03/12/19 |
| | 03/12 | 4,215.20 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05x9B594 on 03/12/19 |
| | 03/12 | 1,916.40 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05x9B6Bk on 03/12/19 |
| | 03/12 | 776.68 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05x9B7KS on 03/12/19 |
| | 03/12 | 2,088.49 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05x9B8Qp on 03/12/19 |
| | 03/12 | 3,423.07 | Online Transfer From Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05x9Bmr8 on 03/12/19 |
| | 03/12 | 2,523.30 | Online Transfer From Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05x9Bqbl on 03/12/19 |
| | 03/12 | 2,852.45 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05x9Xkcq on 03/12/19 |
| | 03/13 | 4,634.87 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Xdg8C5 on 03/13/19 |



WELLS FARGO

---

**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/13 | 3,482.71 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Xdg9Gv on 03/13/19 |
| | 03/13 | 3,290.19 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Xdgbh6 on 03/13/19 |
| | 03/13 | 2,644.36 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Xdgcft on 03/13/19 |
| | 03/13 | 1,485.83 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Xdgd7R on 03/13/19 |
| | 03/13 | 1,897.19 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Xdgdyq on 03/13/19 |
| | 03/13 | 2,052.03 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Xdggc7 on 03/13/19 |
| | 03/13 | 808.72 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Xdghgs on 03/13/19 |
| | 03/13 | 3,922.72 | Online Transfer From Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Xdgy4V on 03/13/19 |
| | 03/13 | 2,795.36 | Online Transfer From Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05Xdh4x3 on 03/13/19 |
| | 03/13 | 2,063.18 | Online Transfer From Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05Xfknz5 on 03/13/19 |
| | 03/13 | 365.27 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Xflj9K on 03/13/19 |
| | 03/13 | 768.19 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Xflkgw on 03/13/19 |
| | 03/13 | 432.27 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Xfllhl on 03/13/19 |
| | 03/13 | 354.82 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Xflm5M on 03/13/19 |
| | 03/13 | 387.61 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Xflnpd on 03/13/19 |
| | 03/14 | 100,000.00 | WT Fed#00221 Bank of America, N /Org=John M Quinn Srf# 2019031400362078 Trn#190314109274 Rfb# 257775532 |
| | 03/14 | 100,000.00 | WT Fed#02884 Bank of America, N /Org=Trevor Tsuchikawa Srf# 2019031400411629 Trn#190314139965 Rfb# 257794434 |
| | 03/14 | 100,000.00 | WT Fed#00159 Jpmorgan Chase Ban /Org=Alexandra D Cristescu Srf# 5679500073Es Trn#190314158583 Rfb# Dcd of 19/03/14 |
| | 03/14 | 5,242.43 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Xhlpqv on 03/14/19 |
| | 03/14 | 2,801.68 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Xhlrb7 on 03/14/19 |
| | 03/14 | 1,983.14 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Xhly5D on 03/14/19 |
| | 03/14 | 1,896.57 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Xhlzss on 03/14/19 |
| | 03/14 | 1,303.71 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Xhm3Gt on 03/14/19 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/14 | 1,244.50 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Xhm4Ld on 03/14/19 |
| | 03/14 | 2,363.31 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Xhm63Z on 03/14/19 |
| | 03/14 | 978.27 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Xhm77F on 03/14/19 |
| | 03/15 | 100,000.00 | WT Fed#00498 First-Citizens Ban /Org=Micah Bickel Daniel Bickel Pllc Srf# 190315115138H300 Trn#190315089619 Rfb# |
| | 03/15 | 3,100.00 | Online Transfer From Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Xtdmbb on 03/15/19 |
| | 03/18 | 1,900.00 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Y54Ntf on 03/18/19 |
| | 03/18 | 16,686.27 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Y69Shw on 03/18/19 |
| | 03/18 | 19,089.84 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Y6Jtzx on 03/18/19 |
| | 03/19 | 4,060.14 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Y8Wlbh on 03/19/19 |
| | 03/19 | 4,701.67 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Y8Wn7H on 03/19/19 |
| | 03/19 | 18,280.57 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Y8Wp8M on 03/19/19 |
| | 03/19 | 12,698.36 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Y8Wq2B on 03/19/19 |
| | 03/19 | 7,761.30 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Y8Wr62 on 03/19/19 |
| | 03/19 | 15,695.39 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Y8Wsgq on 03/19/19 |
| | 03/19 | 15,823.88 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Y8WT9M on 03/19/19 |
| | 03/19 | 6,338.46 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Y8WV9Q on 03/19/19 |
| | 03/19 | 83,745.89 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx5827 Ref #Ib05Y8Wxzg on 03/19/19 |
| | 03/19 | 1,964.17 | Online Transfer From Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05Y9H3Cn on 03/19/19 |
| | 03/20 | 25,000.00 | WT Fed#02412 Bank of America, N /Org=John M Quinn Srf# 2019032000405271 Trn#190320134343 Rfb# 258295102 |
| | 03/20 | 25,000.00 | WT Fed#00888 First-Citizens Ban /Org=Micah Bickel Daniel Bickel Pllc Srf# 190320155809H300 Trn#190320140849 Rfb# |
| | 03/20 | 25,000.00 | WT Fed#01069 First-Citizens Ban /Org=Daniel Bickel, D.D.S., Pllc Srf# 190320165505H300 Trn#190320157798 Rfb# |
| | 03/20 | 25,000.00 | WT Fed#04751 Bank of America, N /Org=Trevor Tsuchikawa Srf# 2019032000448694 Trn#190320162939 Rfb# 258299418 |
| | 03/20 | 4,397.34 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Yffbcw on 03/20/19 |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/20 | 5,776.08 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Yffcyq on 03/20/19 |
| | 03/20 | 2,217.92 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Yffg54 on 03/20/19 |
| | 03/20 | 2,029.83 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Yffh4H on 03/20/19 |
| | 03/20 | 2,723.38 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Yffhfc on 03/20/19 |
| | 03/20 | 1,842.99 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Yffjk5 on 03/20/19 |
| | 03/21 | 4,929.05 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1047 Ref #Ib05Ykjrgq on 03/21/19 |
| | 03/21 | 3,887.71 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Ykjspw on 03/21/19 |
| | 03/21 | 4,826.40 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1062 Ref #Ib05Ykjtdw on 03/21/19 |
| | 03/21 | 4,217.02 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Ykjtyr on 03/21/19 |
| | 03/21 | 1,946.07 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1088 Ref #Ib05Ykjypr on 03/21/19 |
| | 03/21 | 2,482.86 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Ykjzdv on 03/21/19 |
| | 03/21 | 5,168.78 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1112 Ref #Ib05Ykk46G on 03/21/19 |
| | 03/21 | 974.48 | Online Transfer From Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05Ykk534 on 03/21/19 |
| | 03/26 | 505.27 | Paycom Payroll L Payments 190326 204533 NTE*ZZZ*0NJ08 Direct Deposit Return Refund\ |
| | 03/27 | 23.57 | Purchase Return authorized on 03/26 Amzn Mktp US Amzn.Com/Bill WA S629086546569795 Card 1007 |
| | | **$1,179,374.12** | **Total electronic deposits/bank credits** |
| | | **$1,179,374.12** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 137.00 | Purchase authorized on 02/27 x Mission 801-5390852 UT S469058648202745 Card 1007 |
| | 03/01 | 15.07 | Recurring Payment authorized on 02/27 Shopify * 60670786 Httpsshopify. IL S469059282050811 Card 1007 |
| | 03/01 | 216.00 | Recurring Payment authorized on 02/28 WWW.7Shifts.Com Httpswww.7Shi DE S589059700985210 Card 1007 |
| | 03/01 | 216.00 | Recurring Payment authorized on 02/28 WWW.7Shifts.Com Httpswww.7Shi DE S309059702357820 Card 1007 |



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 03/01 | 216.00 | Recurring Payment authorized on 02/28 WWW.7Shifts.Com Httpswww.7Shi DE S309059703596551 Card 1007 |
| | 03/01 | 162.00 | Recurring Payment authorized on 02/28 WWW.7Shifts.Com Httpswww.7Shi DE S589059704725392 Card 1007 |
| | 03/01 | 1,042.34 | Online Transfer to Even Stevens Texas, L.L.C. Business Checking xxxxxx8883 Ref #Ib05Vsn2Dv on 03/01/19 |
| | 03/01 | 34.02 | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx5827 Ref #Ib05Vsnfyt on 03/01/19 |
| | 03/01 | 27,500.00 | WT Fed#00027 Zions Bancorporati /Ftr/Bnf=Sysco Corporation Srf# Utah Trn#190301172828 Rfb# 607 |
| | 03/01 | 8,780.61 | Online Transfer to Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Vv4Hpq on 03/01/19 |
| | 03/01 | 7,741.52 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxx8917 Ref #Ib05Vv5Yy4 on 03/01/19 |
| | 03/01 | 7,150.04 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxx8917 Ref #Ib05Vv6Dg6 on 03/01/19 |
| | 03/04 | 278.00 | Recurring Payment authorized on 03/01 21St South Storage 801-990-2121 UT S389060569219170 Card 1007 |
| | 03/04 | 100.00 | Purchase authorized on 03/01 Indeed 203-564-2400 CT S469060778100553 Card 1007 |
| | 03/04 | 35.00 | Recurring Payment authorized on 03/01 Wp Engine Httpswpengine TX S589061026593308 Card 1007 |
| | 03/04 | 39.37 | Purchase authorized on 03/01 Amazon.Com*MI9Jt05 Amzn.Com/Bill WA S389061278177110 Card 1007 |
| | 03/04 | 24.95 | Recurring Payment authorized on 03/02 Fedex 470917119 800-4633339 TN S469061569948506 Card 1007 |
| | 03/04 | 7,800.00 < | Business to Business ACH Debit - Sysco Intermoun Vendor Pay 190301 Cust #008623 Even Stevens Sugarhous |
| | 03/04 | 9,701.89 < | Business to Business ACH Debit - Liberty Mutual 002158190 190301 4785067 Even Stevens Sandwiche |
| | 03/05 | 269.25 | Recurring Payment authorized on 03/04 Cloud Cover Music Jbirch@Cloudc CA S469063709301674 Card 1007 |
| | 03/05 | 1,521.68 | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1120 Ref #Ib05WD57Hp on 03/05/19 |
| | 03/05 | 347.77 | Online Transfer to Even Stevens Colorado, L.L.C. Business Checking xxxxxx6985 Ref #Ib05WF4Xg2 on 03/05/19 |
| | 03/05 | 3,000.00 | WT Fed#08871 Jpmorgan Chase Ban /Ftr/Bnf=Esbe Strategic Partners, Inc. Srf# Gw00000023089264 Trn#190305155555 Rfb# 614 |
| | 03/05 | 55,696.55 < | Business to Business ACH Debit - United Healthcar EDI Paymts 646350068728 90301131~ |
| | 03/06 | 1,218.00 | Purchase authorized on 03/04 City of Logan Logan UT S309063583738501 Card 1007 |
| | 03/06 | 3,392.75 | Online Transfer to Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Whkrx3 on 03/06/19 |
| | 03/06 | 29,974.27 | WT Fed#09213 Zions Bancorporati /Ftr/Bnf=Sysco Corporation Srf# Utah Trn#190306160070 Rfb# 615 |



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/06 | 292.52 | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1070 Ref #Ib05Wk7536 on 03/06/19 |
| | 03/07 | 739.00 | Purchase authorized on 03/05 Blue Ribbon Techno 303-4592079 CO S589064726738645 Card 1007 |
| | 03/07 | 166.20 | Recurring Payment authorized on 03/06 Fedex 471413883 800-4633339 TN S589065524591761 Card 1007 |
| | 03/07 | 12.36 | Purchase authorized on 03/06 Amazon.Com*MI57S8W Amzn.Com/Bill WA S469065656539793 Card 1007 |
| | 03/08 | 35.00 | Overdraft Fee for a Transaction Posted on 03/07 $641.61 Check # 10312 |
| | 03/08 | 35.00 | Overdraft Fee for a Transaction Posted on 03/07 $1,488.14 Check # 10399 |
| | 03/08 | 35.00 | Overdraft Fee for a Transaction Received on 03/07 $681.22 Check # 10359 |
| | 03/08 | 35.00 | Overdraft Fee for a Transaction Received on 03/07 $920.34 Check # 10396 |
| | 03/08 | 35.00 | Overdraft Fee for a Transaction Received on 03/07 $177.98 Check # 00000 |
| | 03/08 | 35.00 | Overdraft Fee for a Transaction Received on 03/07 $736.44 Check # 10390 |
| | 03/08 | 35.00 | Overdraft Fee for a Transaction Received on 03/07 $965.81 Check # 10384 |
| | 03/08 | 35.00 | Overdraft Fee for a Transaction Posted on 03/07 $50.00 Check # 10278 |
| | 03/08 | 10,710.00 | Withdrawal Made In A Branch/Store |
| | 03/08 | 2,125.19 | Online Transfer to Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05Wthqrc on 03/08/19 |
| | 03/08 | 2,999.03 | Restaurant365 Purchase 190308 53519875 Nate Larsen |
| | 03/11 | 35.00 | Overdraft Fee for a Transaction Posted on 03/08 $641.39 Check # 10372 |
| | 03/11 | 35.00 | Overdraft Fee for a Transaction Posted on 03/08 $296.46 Check # 10354 |
| | 03/11 | 35.00 | Overdraft Fee for a Transaction Posted on 03/08 $503.97 Check # 10395 |
| | 03/11 | 35.00 | Overdraft Fee for a Transaction Received on 03/08 $950.10 Check # 10386 |
| | 03/11 | 243.59 | Client Analysis Srvc Chrg 190308 Svc Chge 0219 000006596028909 |
| | 03/11 | 7.35 | Purchase authorized on 03/08 USPS.Com Clicknshi 800-344-7779 DC S469067779806090 Card 1007 |
| | 03/11 | 1.05 | Purchase authorized on 03/08 USPS.Com Mover's G 800-238-3150 TN S389067811174875 Card 1007 |
| | 03/11 | 1.05 | Purchase authorized on 03/08 USPS.Com Mover's G 800-238-3150 TN S469067813681027 Card 1007 |
| | 03/11 | 1.05 | Purchase authorized on 03/08 USPS.Com Mover's G 800-238-3150 TN S389067816804297 Card 1007 |
| | 03/11 | 1.05 | Purchase authorized on 03/08 USPS.Com Mover's G 800-238-3150 TN S589067818646222 Card 1007 |
| | 03/11 | 1.05 | Purchase authorized on 03/08 USPS.Com Mover's G 800-238-3150 TN S589067820554426 Card 1007 |
| | 03/11 | 11,914.57 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxx8917 Ref #Ib05x5R52Y on 03/11/19 |
| | 03/11 | 31,805.21 | WT Fed#03631 Zions Bancorporati /Ftr/Bnf=Sysco Corporation Srf# Utah Trn#190311123315 Rfb# 619 |
| | 03/11 | 52.15 | Online Transfer to Evens Stevens Idaho L.L.C. Business Checking xxxxxx8875 Ref #Ib05x6Lgdy on 03/11/19 |
| | 03/11 | 134.90 | Online Transfer to Evens Stevens Idaho L.L.C. Business Checking xxxxxx1138 Ref #Ib05x6Lk2M on 03/11/19 |
| | 03/11 | 114.70 | Online Transfer to Even Stevens Texas, L.L.C. Business Checking xxxxxx8883 Ref #Ib05x6Lmsk on 03/11/19 |



## Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/11 | 642.92 | Online Transfer to Even Stevens Colorado, L.L.C. Business Checking xxxxxx8925 Ref #Ib05x6M32T on 03/11/19 |
| | 03/11 | 324.94 | Achivr Visb Bill Pymnt 190309 0619645 Mary *Porter |
| | 03/11 | 7,800.00 | < Business to Business ACH Debit - Sysco Intermoun Vendor Pay 190308 Cust #008623 Even Stevens Sugarhous |
| | 03/12 | 39.00 | Recurring Payment authorized on 03/10 Skyxoft.Com Expira Kitchener Nor Can S469070162110909 Card 1007 |
| | 03/12 | 5.35 | Purchase authorized on 03/12 The Home Depot #4403 Salt Lake Cit UT P00589071601911751 Card 1007 |
| | 03/12 | 1,925.50 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxxx8917 Ref #Ib05Xbhjwm on 03/12/19 |
| | 03/13 | 109.83 | Purchase authorized on 03/12 Alta Paints Coati Salt Lake Cit UT S309071700795148 Card 1007 |
| | 03/13 | 10,586.15 | Withdrawal Made In A Branch/Store |
| | 03/13 | 10,000.01 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxxx8917 Ref #Ib05Xf6Hy2 on 03/13/19 |
| | 03/13 | 1,413.93 | Online Transfer to Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Xfkrd7 on 03/13/19 |
| | 03/13 | 24,391.59 | WT Fed#07561 Zions Bancorporati /Ftr/Bnf=Sysco Corporation Srf# Utah Trn#190313153765 Rfb# 620 |
| | 03/14 | 35.00 | Overdraft Fee for a Transaction Posted on 03/13 $4,462.43 Check # 00000 |
| | 03/14 | 35.00 | Overdraft Fee for a Transaction Posted on 03/13 $44.66 Check # 10222 |
| | 03/14 | 35.00 | Overdraft Fee for a Transaction Posted on 03/13 $545.11 Check # 10420 |
| | 03/14 | 112.67 | Recurring Payment authorized on 03/13 Fedex 472137314 800-4633339 TN S469072525465923 Card 1007 |
| | 03/14 | 4,821.42 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxxx8917 Ref #Ib05Xhlwp3 on 03/14/19 |
| | 03/14 | 2,881.11 | WT Fed#08685 PNC Bank N.A. /Ftr/Bnf=Paycom Payroll, LLC Srf# Gw00000023310810 Trn#190314155979 Rfb# 622 |
| | 03/14 | 35,000.00 | WT Fed#08684 Jpmorgan Chase Ban /Ftr/Bnf=Esbe Strategic Partners, Inc. Srf# Gw00000023311351 Trn#190314155977 Rfb# 623 |
| | 03/14 | 5,355.57 | WT Fed#08213 Jpmorgan Chase Ban /Ftr/Bnf=Executech Utah Inc. Srf# Gw00000023310811 Trn#190314155980 Rfb# 625 |
| | 03/14 | 90,000.00 | WT Fed#09199 Alerus Financial /Ftr/Bnf=Davis Miles McGuire Gardner Pllc Srf# 0006346073468821 Trn#190314163335 Rfb# |
| | 03/14 | 12,155.34 | WT Fed#00294 Cache Valley Bank /Ftr/Bnf=Rbf Properties Srf# Rent Trn#190314155976 Rfb# 624 |
| | 03/14 | 709.03 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxxx1146 Ref #Ib05Xkp253 on 03/14/19 |
| | 03/14 | 736.51 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxxx1161 Ref #Ib05Xkp3Dg on 03/14/19 |
| | 03/14 | 97.50 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxxx6969 Ref #Ib05Xkp57x on 03/14/19 |
| | 03/14 | 1,732.04 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxxx8917 Ref #Ib05Xkp7Dq on 03/14/19 |
| | 03/14 | 270.34 | Online Transfer to Even Stevens Washington, L.L.C. Business Checking xxxxxx1145 Ref #Ib05Xkp8Zv on 03/14/19 |



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/14 | 590.89 | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1054 Ref #Ib05Xkpcw9 on 03/14/19 |
| | 03/14 | 542.34 < | Business to Business ACH Debit - Ally Ally Paymt 031319 61192671443403I Even Stevens Utah |
| | 03/15 | 26.76 | Purchase authorized on 03/13 Amazon.Com*Mw0Ya13 Amzn.Com/Bill WA S469072784726869 Card 1007 |
| | 03/15 | 35.00 | Purchase authorized on 03/14 IN *Sugar House AR 801-4870176 UT S309073577908789 Card 1007 |
| | 03/15 | 80.20 | Recurring Payment authorized on 03/14 Fedex 472236561 800-4633339 TN S309073591695202 Card 1007 |
| | 03/15 | 23.57 | Purchase authorized on 03/14 Amzn Mktp US*MI0KI Amzn.Com/Bill WA S469073643334827 Card 1007 |
| | 03/15 | 600.00 | WT Fed#08976 Bank of The West ( /Ftr/Bnf=Super Top Secret LLC Srf# Gw00000023342889 Trn#190315160565 Rfb# 627 |
| | 03/15 | 1,096.42 | WT Fed#08975 Boeing Employees C /Ftr/Bnf=Jaydyn Todd Srf# Gw00000023342896 Trn#190315160579 Rfb# 628 |
| | 03/15 | 5,462.43 | WT Fed#08979 US Bank, NA /Ftr/Bnf=Fourth East Properties Srf# Rent Trn#190315160571 Rfb# 634 |
| | 03/15 | 6,175.02 | WT Fed#08973 Zions Bancorporati /Ftr/Bnf=2214 Washington LLC Srf# Rent Trn#190315160564 Rfb# 631 |
| | 03/15 | 17,500.00 | WT Fed#09227 Jpmorgan Chase Ban /Ftr/Bnf=Esbe Strategic Partners, Inc. Srf# Gw00000023342888 Trn#190315160563 Rfb# 626 |
| | 03/15 | 40,715.97 | WT Fed#08974 The Bank of NEW Yo /Ftr/Bnf=United Health Care Services Inc. Srf# Gw00000023342469 Trn#190315160567 Rfb# 632 |
| | 03/15 | 7,500.00 | WT Seq160566 Go Create Yourself LLC /Bnf=Go Create Yourself LLC Srf# Gw00000023342891 Trn#190315160566 Rfb# 633 |
| | 03/15 | 14,664.28 | WT Fed#08981 Associated Bank, N /Ftr/Bnf=Bannock Block 44 LLC Srf# Gw00000023342895 Trn#190315160575 Rfb# 635 |
| | 03/15 | 19,282.20 | WT Fed#08982 US Bank, NA /Ftr/Bnf=The Villages at Day Dairy Srf# Rent Trn#190315160577 Rfb# 630 |
| | 03/15 | 6,000.00 | WT Fed#02565 America First Fede /Ftr/Bnf=Noble Distributing Srf# Gw00000023349595 Trn#190315188476 Rfb# 636 |
| | 03/15 | 14,973.17 | WT Fed#02835 Zions Bank /Ftr/Bnf=Canyonland Apartments, LLC Srf# Rent Trn#190315160572 Rfb# 629 |
| | 03/15 | 31,000.00 | WT Fed#03932 Zions Bancorporati /Ftr/Bnf=Sysco Corporation Srf# Utah Trn#190315202382 Rfb# 637 |
| | 03/15 | 1,585.37 | WT Seq204105 John Spencer Viernes /Bnf=Jsv Checking Srf# Gw00000023353750 Trn#190315204105 Rfb# 639 |
| | 03/15 | 3,100.00 | Online Transfer to Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Xtdgbm on 03/15/19 |
| | 03/15 | 150.00 | Withdrawal Made In A Branch/Store |
| | 03/15 | 6,000.00 | Withdrawal Made In A Branch/Store |
| | 03/15 | 83,845.89 | Online Transfer to Even Stevens Utah, L. L. C. Business Checking xxxxxx5827 Ref #Ib05Xv725Z on 03/15/19 |
| | 03/18 | 35.00 | NSF Return Item Fee for a Transaction Received on 03/15 $1,962.50 Check # 10446 |
| | 03/18 | 35.00 | Overdraft Fee for a Transaction Posted on 03/15 $577.54 Check # 10409 |



**Electronic debits/bank debits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/18 | 9.00 | Purchase authorized on 03/14 A1 Access Storage 801-9233659 UT S589073581457496 Card 1007 |
| | 03/18 | 26.76 | Purchase authorized on 03/14 Amazon.Com*MI8292W Amzn.Com/Bill WA S589073770377260 Card 1007 |
| | 03/18 | 26.08 | Purchase authorized on 03/15 Amazon.Com*Mw8Ys9T Amzn.Com/Bill WA S589074640494243 Card 1007 |
| | 03/18 | 48.20 | Purchase authorized on 03/15 Box*Box.Net Bus Sr 877-7294269 CA S469074659904119 Card 1007 |
| | 03/18 | 1.99 | Recurring Payment authorized on 03/15 Google *Google Sto 855-836-3987 CA S389074689191097 Card 1007 |
| | 03/18 | 27.35 | Recurring Payment authorized on 03/16 Fedex 472396955 800-4633339 TN S309075579426206 Card 1007 |
| | 03/18 | 2,748.93 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxx8917 Ref #Ib05Y6Jm4N on 03/18/19 |
| | 03/18 | 467.21 | Chrysler Capital Payment 190318 0020807498 Even Stevens Peoria |
| | 03/18 | 7,800.00 < | Business to Business ACH Debit - Sysco Intermoun Vendor Pay 190315 Cust #008623 Even Stevens Sugarhous |
| | 03/19 | 10,480.31 | Online Transfer to Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Y8Xlbc on 03/19/19 |
| | 03/19 | 9,267.65 | Online Transfer to Even Stevens Arizona, L.L.C. Business Checking xxxxxx8917 Ref #Ib05Y8Y5Ds on 03/19/19 |
| | 03/19 | 168,569.63 | WT Fed#00170 PNC Bank N.A. /Ftr/Bnf=Paycom Payroll, LLC Srf# Gw00000023399857 Trn#190319093095 Rfb# 642 |
| | 03/19 | 0.34 < | Business to Business ACH Debit - Sysco Denver Vendor Pay 190318 Cust #988162 Grant Ave Street Reach |
| | 03/19 | 0.39 < | Business to Business ACH Debit - Sysco Denver Vendor Pay 190318 Cust #988972 Jeffco Action Center |
| | 03/19 | 1.00 < | Business to Business ACH Debit - Sysco Denver Vendor Pay 190318 Cust #988154 Bienvenidos Food Bank |
| | 03/19 | 22.24 < | Business to Business ACH Debit - Sysco Ntexas Vendor Pay 190318 Cust #989848 Even Stevens Richardso |
| | 03/20 | 800.00 | Purchase authorized on 03/19 City Weekly 801-575-7003 UT S309078521461825 Card 1007 |
| | 03/20 | 380.00 | Recurring Payment authorized on 03/19 Yelpinc*855 380 93 WWW.Yelp.Com CA S469078612706383 Card 1007 |
| | 03/20 | 801.11 | Online Transfer to Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Yfhtk5 on 03/20/19 |
| | 03/20 | 36,471.56 | WT Fed#07910 Zions Bancorporati /Ftr/Bnf=Sysco Corporation Srf# Utah Trn#190320145659 Rfb# 644 |
| | 03/20 | 10,725.00 | Withdrawal Made In A Branch/Store |
| | 03/20 | 13,139.36 | Withdrawal Made In A Branch/Store |
| | 03/20 | 73.86 | Online Transfer to Even Stevens Utah, L. L.C. Business Checking xxxxxx1104 Ref #Ib05Yg47Jv on 03/20/19 |
| | 03/20 | 1,064.47 | Online Transfer to Even Stevens Washington, L.L.C. Business Checking xxxxxx1152 Ref #Ib05Yg4Cxq on 03/20/19 |
| | 03/21 | 75.00 | Purchase authorized on 03/20 Ksl Jobs WWW.Deseretdi UT S589079751093098 Card 1007 |



---

**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/21 | 2,242.14 | Purchase authorized on 03/20 Republic Services 866-576-5548 AZ S469079753951639 Card 1007 |
| | 03/21 | 28,000.00 | Withdrawal Made In A Branch/Store |
| | 03/21 | 2,101.24 | Withdrawal Made In A Branch/Store |
| | 03/22 | 300.89 | Purchase authorized on 03/20 Windshield Centers 781-939-3400 MA S309079829166699 Card 1007 |
| | 03/22 | 27.01 | Purchase authorized on 03/21 Maverik Cntry Stre Midvale UT S389080530617611 Card 1007 |
| | 03/22 | 20.00 | Purchase authorized on 03/21 Zoom.US 888-799-9666 CA S309080599646958 Card 1007 |
| | 03/22 | 112.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S589080639017688 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S469080652917483 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S589080654354292 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S589080656410482 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S309080657337970 Card 1007 |
| | 03/22 | 10.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S309080658329740 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S589080661562661 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S589080662304974 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S309080663083045 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S389080664010054 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S469080664901570 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S589080665647480 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S389080666526718 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S309080667253114 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S309080668171380 Card 1007 |
| | 03/22 | 2.00 | Purchase authorized on 03/21 UT Interactive-Int 801-983-0275 UT S309080668842405 Card 1007 |
| | 03/22 | 169.64 | Purchase authorized on 03/21 Hp *Hp.Com Store 888-345-5409 CA S389080677740636 Card 1007 |
| | 03/22 | 160.65 | ATT Payment 032119 364625013Epayo Even Steven Utah |



## Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/25 | 86.74 | Recurring Payment authorized on 03/23 Fedex 473124949 800-4633339 TN S389082579463397 Card 1007 |
| | 03/27 | 9.99 | Recurring Payment authorized on 03/25 Google *Google Sto 855-836-3987 CA S389084599383333 Card 1007 |
| | | **$996,883.10** | **Total electronic debits/bank debits** |

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| | 436.07 | 03/01 | 10288 | 677.21 | 03/12 | 10334 | 341.93 | 03/05 |
| | 406.91 | 03/07 | 10290 * | 448.47 | 03/22 | 10336 * | 1,587.92 | 03/07 |
| | 177.98 | 03/08 | 10291 | 598.87 | 03/08 | 10337 | 1,743.53 | 03/08 |
| | 736.57 | 03/08 | 10292 | 1,003.47 | 03/06 | 10338 | 426.00 | 03/06 |
| | 1,408.33 | 03/08 | 10293 | 329.23 | 03/08 | 10339 | 755.71 | 03/08 |
| | 487.07 | 03/08 | 10294 | 731.02 | 03/05 | 10340 | 419.67 | 03/08 |
| | 714.84 | 03/08 | 10295 | 731.11 | 03/06 | 10341 | 860.23 | 03/08 |
| | 594.17 | 03/08 | 10296 | 530.40 | 03/05 | 10342 | 720.93 | 03/06 |
| | 765.78 | 03/08 | 10297 | 777.66 | 03/12 | 10343 | 484.73 | 03/08 |
| | 80.30 | 03/12 | 10298 | 194.63 | 03/08 | 10344 | 427.52 | 03/08 |
| | 342.05 | 03/12 | 10300 * | 435.70 | 03/11 | 10345 | 245.08 | 03/06 |
| | 4,462.43 | 03/13 | 10301 | 412.75 | 03/06 | 10346 | 1,030.33 | 03/06 |
| | 695.87 | 03/20 | 10302 | 435.75 | 03/06 | 10347 | 880.63 | 03/06 |
| 9736 | 325.00 | 03/12 | 10303 | 803.57 | 03/05 | 10348 | 186.26 | 03/14 |
| 10143 * | 479.29 | 03/04 | 10304 | 878.52 | 03/08 | 10349 | 277.21 | 03/08 |
| 10173 * | 367.54 | 03/06 | 10305 | 1,387.72 | 03/05 | 10350 | 896.29 | 03/08 |
| 10186 * | 894.25 | 03/12 | 10306 | 438.74 | 03/18 | 10351 | 538.92 | 03/11 |
| 10188 * | 85.55 | 03/11 | 10308 * | 728.42 | 03/06 | 10352 | 1,192.66 | 03/06 |
| 10216 * | 366.37 | 03/18 | 10309 | 218.77 | 03/05 | 10353 | 573.76 | 03/08 |
| 10222 * | 44.66 | 03/13 | 10310 | 33.59 | 03/07 | 10354 | 296.46 | 03/08 |
| 10228 * | 195.54 | 03/04 | 10311 | 470.11 | 03/07 | 10355 | 844.47 | 03/06 |
| 10234 * | 553.07 | 03/15 | 10312 | 641.61 | 03/07 | 10356 | 778.59 | 03/08 |
| 10257 * | 660.09 | 03/01 | 10314 * | 172.38 | 03/06 | 10358 * | 1,166.93 | 03/07 |
| 10268 * | 281.23 | 03/01 | 10315 | 292.39 | 03/08 | 10359 | 681.22 | 03/08 |
| 10272 * | 200.00 | 03/05 | 10316 | 184.51 | 03/06 | 10360 | 310.97 | 03/08 |
| 10274 * | 5,100.00 | 03/01 | 10317 | 97.51 | 03/08 | 10361 | 833.56 | 03/06 |
| 10275 | 440.00 | 03/06 | 10318 | 1,204.21 | 03/14 | 10363 * | 993.69 | 03/11 |
| 10276 | 1,031.44 | 03/06 | 10319 | 481.59 | 03/11 | 10364 | 1,188.17 | 03/06 |
| 10277 | 1,250.47 | 03/04 | 10320 | 560.31 | 03/08 | 10365 | 1,062.42 | 03/11 |
| 10278 | 50.00 | 03/07 | 10321 | 515.59 | 03/06 | 10366 | 2,398.56 | 03/07 |
| 10279 | 1,067.04 | 03/06 | 10322 | 865.25 | 03/05 | 10367 | 1,268.20 | 03/05 |
| 10280 | 50.00 | 03/11 | 10323 | 760.58 | 03/08 | 10369 * | 1,116.20 | 03/07 |
| 10281 | 660.86 | 03/05 | 10324 | 583.22 | 03/11 | 10371 * | 997.85 | 03/07 |
| 10282 | 764.15 | 03/06 | 10326 * | 201.22 | 03/06 | 10372 | 641.39 | 03/08 |
| 10283 | 451.20 | 03/08 | 10327 | 644.98 | 03/08 | 10373 | 828.83 | 03/07 |
| 10284 | 343.07 | 03/01 | 10328 | 250.72 | 03/08 | 10374 | 291.95 | 03/11 |
| 10285 | 105.28 | 03/01 | 10329 | 944.92 | 03/07 | 10375 | 478.23 | 03/08 |
| 10286 | 3,000.00 | 03/04 | 10331 * | 863.58 | 03/11 | 10376 | 1,027.49 | 03/11 |
| 10287 | 1,826.01 | 03/08 | 10333 * | 394.38 | 03/06 | 10377 | 602.59 | 03/08 |



**WELLS FARGO**

### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 10378 | 967.87 | 03/08 | 10400 | 1,464.90 | 03/11 | 10421 | 879.87 | 03/06 |
| 10379 | 1,105.35 | 03/06 | 10401 | 527.87 | 03/15 | 10422 | 802.54 | 03/11 |
| 10380 | 1,016.35 | 03/07 | 10402 | 674.96 | 03/08 | 10423 | 573.33 | 03/07 |
| 10381 | 1,359.19 | 03/08 | 10403 | 794.65 | 03/11 | 10424 | 890.95 | 03/07 |
| 10382 | 963.40 | 03/07 | 10404 | 515.85 | 03/11 | 10425 | 1,381.97 | 03/06 |
| 10383 | 849.66 | 03/08 | 10405 | 760.14 | 03/05 | 10427 * | 2,017.40 | 03/11 |
| 10384 | 965.81 | 03/08 | 10406 | 236.34 | 03/12 | 10428 | 2,188.49 | 03/11 |
| 10385 | 765.21 | 03/07 | 10407 | 379.90 | 03/14 | 10429 | 1,933.03 | 03/11 |
| 10386 | 950.10 | 03/11 | 10408 | 754.75 | 03/13 | 10430 | 4,219.86 | 03/11 |
| 10389 * | 779.91 | 03/07 | 10409 | 577.54 | 03/15 | 10432 * | 1,414.90 | 03/11 |
| 10390 | 736.44 | 03/08 | 10410 | 1,152.41 | 03/11 | 10433 | 1,245.72 | 03/05 |
| 10391 | 544.77 | 03/07 | 10411 | 393.46 | 03/11 | 10434 | 589.01 | 03/11 |
| 10392 | 776.16 | 03/07 | 10413 * | 1,777.64 | 03/08 | 10435 | 1,675.42 | 03/12 |
| 10393 | 634.54 | 03/08 | 10415 * | 694.30 | 03/06 | 10436 | 42.25 | 03/08 |
| 10394 | 957.62 | 03/07 | 10416 | 457.61 | 03/12 | 10438 * | 106.75 | 03/13 |
| 10395 | 503.97 | 03/08 | 10417 | 744.46 | 03/05 | 10440 * | 455.10 | 03/14 |
| 10396 | 920.34 | 03/08 | 10418 | 759.81 | 03/08 | 10441 | 92.78 | 03/14 |
| 10397 | 366.13 | 03/15 | 10419 | 745.43 | 03/08 | 10443 * | 1,026.96 | 03/14 |
| 10398 | 315.44 | 03/08 | 10420 | 545.11 | 03/13 | 10445 * | 467.26 | 03/13 |
| 10399 | 1,488.14 | 03/07 | | | | | | |

|  | **$138,149.34** | | **Total checks paid** |

\* *Gap in check sequence.*

|  | **$1,135,032.44** | | **Total debits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/28 | 13,572.31 | 03/11 | 6,797.55 | 03/20 | 62,744.55 |
| 03/01 | 596.05 | 03/12 | 19,659.14 | 03/21 | 58,758.54 |
| 03/04 | 71,723.95 | 03/13 | -1,083.26 | 03/22 | 57,481.88 |
| 03/05 | 34,303.14 | 03/14 | 158,275.38 | 03/25 | 57,395.14 |
| 03/06 | 10,182.46 | 03/15 | -465.51 | 03/26 | 57,900.41 |
| 03/07 | -1,656.68 | 03/18 | 25,179.97 | 03/27 | 57,913.99 |
| 03/08 | -1,236.00 | 03/19 | 7,908.24 | | |

|  | **Average daily ledger balance** | **$32,539.99** |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.