# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

In re:

CASE NO. 2:19-bk-03237

AMENDED BUSINESS AND INDUSTRY
MONTHLY OPERATING REPORT

MONTH OF 6/1/2019

DATE PETITION FILED: 3/21/2019

Debtor:
Even Stevens Utah, LLC

TAXPAYER ID NO. : 81-4334778

Nature of Debtor's Business: Fast Casual Restaurant

DATE DISCLOSURE STATEMENT FILED _____ TO BE FILED TBD

DATE PLAN OF REORGANIZATION FILED _____ TO BE FILED TBD

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND
THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

RESPONSIBLE PARTY:

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

Brooks Pickering
PRINTED NAME OF RESPONSIBLE PARTY

CEO
TITLE

9-10-19
DATE

PREPARER:

ORIGINAL SIGNATURE OF PREPARER

Dane Clark
PRINTED NAME OF PREPARER

Consultant
TITLE

9/10/2019
DATE

PERSON TO CONTACT REGARDING THIS REPORT: Nate Larsen (Controller)

PHONE NUMBER: #801-727-7234

ADDRESS: 1225 E. Fort Union Blvd. Ste. 200 Midvale, UT 84047

FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

CURRENT MONTH"S
RECEIPTS AND DISBURSEMENTS

| | Zions Operating 9578 | Zions Operating 9594 | Zions Operating 9628 | Zions Operating 9610 | Zions Operating 9602 | Zions Operating 9586 | Zions Operating 9636 | Zions Operating 9560 | Zions Payroll 9644 | Zions Tax 9651 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance at Beginning of Period** | $ 2,209.48 | $ 1,409.38 | $ 615.70 | $ 1,200.88 | $ 1,332.81 | $ 1,636.06 | $ 1,458.74 | $ 51,674.02 | $ 4,191.98 | $ 39,529.65 | $ 105,258.70 |
| **RECEIPTS** | | | | | | | | | | | |
| Cash Sales | 140,013.16 | 85,924.44 | 55,758.57 | 60,877.67 | 59,104.42 | 128,445.99 | 76,903.58 | 115,384.72 | 66,017.63 | | 788,430.18 |
| Accounts Receivable | | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | | |
| Transfers from Other DIP Accounts | | | | 1,456.35 | | 501.00 | 5,363.72 | 488,838.33 | 216,693.20 | 8,019.27 | 720,871.87 |
| | | | | | | | | | | | |
| Other (attach list) | | | | | | | | | | | |
| *Bank Fees Returned | | | | | | | | | | | |
| *Refunds - Payroll & Supplies | | | | | | | | | | | |
| TOTAL RECEIPTS | $ 140,013.16 | $ 85,924.44 | $ 55,758.57 | $ 62,334.02 | $ 59,104.42 | $ 128,946.99 | $ 82,267.30 | $ 604,223.05 | $ 282,710.83 | $ 8,019.27 | $ 1,509,302.05 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Business - Ordinary Operations | 9,892.16 | 6,360.76 | 8,057.64 | 6,083.70 | 4,544.33 | 11,025.97 | 6,240.58 | 468,500.81 | 278,332.32 | 47,448.92 | 846,487.21 |
| Capitol Improvements | | | | | | | | | | | |
| Pre-Petition Debt | | | | | | | | | | | |
| Transfers to Other DIP Accounts | 131,549.74 | 80,112.46 | 47,348.88 | 56,951.20 | 54,745.86 | 118,437.28 | 76,860.17 | 154,866.28 | | | 720,871.87 |
| | | | | | | | | | | | |
| Other (attach list) | | | | | | | | | | | |
| *Bank Fees | | | | | | | | | 11.55 | | 11.55 |
| | | | | | | | | | | | |
| **Reorganization Expenses:** | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | |
| Accountant Fees | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | |
| U. S. Trustee Quarterly Fee | | | | | | | | | | | |
| Court Costs | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | $ 141,441.92 | $ 86,473.22 | $ 55,406.52 | $ 63,034.90 | $ 59,290.19 | $ 129,463.25 | $ 83,100.75 | $ 623,367.09 | $ 278,343.87 | $ 47,448.92 | $ 1,567,370.63 |
| **Balance at End of Month** | $ 780.72 | $ 860.60 | $ 967.75 | $ 500.00 | $ 1,147.04 | $ 1,119.80 | $ 625.29 | $ 32,529.98 | $ 8,558.94 | $ 100.00 | $ 47,190.12 |

*Information provided above should reconcile with balance sheet and income statement amounts.

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES | |
|---|---|
| Total Disbursements From Above | 1,567,370.63 |
| **Less:** Transfers to Other DIP Accounts | 720,871.87 |
| **Plus:** Estate Disbursements Made by Outside Sources (payments from escrow; 2-party check; etc.) | |
| Total Disbursements for Calculating Quarterly Fees | $ 846,498.76 |

Page 2

# RECEIPT DETAIL

Month: JUNE

Account # ████9578 - DT SLC

Bank Name Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,116.61 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,545.45 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,716.29 |
| 6/4/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 5,721.93 |
| 6/5/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,384.86 |
| 6/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,759.19 |
| 6/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,325.07 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,102.44 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,794.13 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 5,282.07 |
| 6/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,243.58 |
| 6/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,695.34 |
| 6/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,358.94 |
| 6/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,668.63 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,396.61 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,859.94 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,860.83 |
| 6/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,629.23 |
| 6/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,026.86 |
| 6/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,940.53 |
| 6/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,202.84 |
| 6/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,842.21 |
| 6/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.66 |
| 6/4/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.22 |
| 6/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.93 |
| 6/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.66 |
| 6/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 25.14 |
| 6/14/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 15.06 |
| 6/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.66 |
| 6/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.34 |
| 6/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.34 |
| 6/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 22.50 |
| 6/21/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 37.19 |
| 6/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.34 |
| 6/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.73 |
| 6/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 28.19 |
| 6/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.34 |
| 6/11/2019 | 7469216512XTDNL40 3815 LOWES #02275* SAL | Refund | 9.68 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 638.72 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 686.50 |
| 6/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 2,193.30 |
| 6/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 603.90 |
| 6/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 430.54 |
| 6/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,236.18 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 923.87 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,088.80 |
| 6/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 407.73 |
| 6/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 384.37 |
| 6/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 343.05 |

| Date | Payer | Description | Amount |
|---|---|---|---|
| 6/14/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 316.69 |
| 6/17/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 367.44 |
| 6/17/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 982.49 |
| 6/18/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 305.21 |
| 6/19/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,381.65 |
| 6/20/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 831.03 |
| 6/21/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 727.30 |
| 6/24/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 935.59 |
| 6/24/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,742.35 |
| 6/25/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 290.80 |
| 6/26/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 562.08 |
| 6/27/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 687.45 |
| 6/28/2019 | AMER EXPR STL    1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,342.90 |
| 6/26/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,863.42 |
| 6/27/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,423.04 |
| 6/28/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 6,216.36 |
| 6/3/2019 | DEPOSIT | Cash deposits from Store | 406.81 |
| 6/4/2019 | DEPOSIT | Cash deposits from Store | 186.52 |
| 6/4/2019 | DEPOSIT | Cash deposits from Store | 371.74 |
| 6/4/2019 | DEPOSIT | Cash deposits from Store | 844.30 |
| 6/5/2019 | DEPOSIT | Cash deposits from Store | 288.58 |
| 6/6/2019 | DEPOSIT | Cash deposits from Store | 345.05 |
| 6/7/2019 | DEPOSIT | Cash deposits from Store | 293.11 |
| 6/10/2019 | DEPOSIT | Cash deposits from Store | 472.51 |
| 6/10/2019 | DEPOSIT | Cash deposits from Store | 497.36 |
| 6/10/2019 | DEPOSIT | Cash deposits from Store | 550.86 |
| 6/11/2019 | DEPOSIT | Cash deposits from Store | 295.28 |
| 6/13/2019 | DEPOSIT | Cash deposits from Store | 334.76 |
| 6/13/2019 | DEPOSIT | Cash deposits from Store | 1,207.25 |
| 6/14/2019 | DEPOSIT | Cash deposits from Store | 218.45 |
| 6/17/2019 | DEPOSIT | Cash deposits from Store | 342.00 |
| 6/17/2019 | DEPOSIT | Cash deposits from Store | 401.72 |
| 6/17/2019 | DEPOSIT | Cash deposits from Store | 475.23 |
| 6/18/2019 | DEPOSIT | Cash deposits from Store | 496.04 |
| 6/19/2019 | DEPOSIT | Cash deposits from Store | 390.22 |
| 6/20/2019 | DEPOSIT | Cash deposits from Store | 198.18 |
| 6/21/2019 | DEPOSIT | Cash deposits from Store | 388.62 |
| 6/24/2019 | DEPOSIT | Cash deposits from Store | 357.82 |
| 6/24/2019 | DEPOSIT | Cash deposits from Store | 402.45 |
| 6/24/2019 | DEPOSIT | Cash deposits from Store | 439.75 |
| 6/25/2019 | DEPOSIT | Cash deposits from Store | 254.79 |
| 6/26/2019 | DEPOSIT | Cash deposits from Store | 318.73 |
| 6/27/2019 | DEPOSIT | Cash deposits from Store | 284.08 |
| 6/7/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 1,647.39 |
| 6/14/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 1,505.35 |
| 6/21/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 1,446.49 |
| 6/28/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 1,578.45 |
| 6/24/2019 | Worldpay        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,712.95 |
| 6/24/2019 | Worldpay        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,653.65 |
| 6/25/2019 | Worldpay        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,737.35 |
|  |  | Total Cash/Electronic Receipts | 140,013.16 |

Page 2.1

# RECEIPT DETAIL

**Month:** JUNE

**Account #** ███9594 - Draper

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,722.25 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,748.27 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,936.50 |
| 6/4/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,685.24 |
| 6/5/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,811.92 |
| 6/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,594.35 |
| 6/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 11,490.38 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,803.14 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,315.03 |
| 6/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,935.01 |
| 6/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,143.88 |
| 6/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,373.77 |
| 6/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,683.03 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,014.87 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,077.63 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,092.98 |
| 6/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,146.03 |
| 6/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,358.39 |
| 6/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,078.38 |
| 6/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,987.08 |
| 6/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,923.99 |
| 6/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 7.74 |
| 6/4/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 10.33 |
| 6/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 25.87 |
| 6/7/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 8.61 |
| 6/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 27.99 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 226.90 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 515.38 |
| 6/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 645.58 |
| 6/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 569.58 |
| 6/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 595.65 |
| 6/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 524.35 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 356.87 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 364.84 |
| 6/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 387.38 |
| 6/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 319.55 |
| 6/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 222.04 |
| 6/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 325.60 |
| 6/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 497.79 |
| 6/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 500.64 |
| 6/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 234.65 |
| 6/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 328.72 |
| 6/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 162.19 |
| 6/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 124.26 |
| 6/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 483.44 |
| 6/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 582.17 |
| 6/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 89.95 |

| | | | |
|---|---|---|---:|
| 6/26/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 432.14 |
| 6/27/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 265.67 |
| 6/28/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 466.24 |
| 6/26/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,687.88 |
| 6/27/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,941.29 |
| 6/28/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,243.16 |
| 6/3/2019 | DEPOSIT | Cash deposits from Store | 109.03 |
| 6/3/2019 | DEPOSIT | Cash deposits from Store | 178.96 |
| 6/3/2019 | DEPOSIT | Cash deposits from Store | 187.19 |
| 6/4/2019 | DEPOSIT | Cash deposits from Store | 184.35 |
| 6/5/2019 | DEPOSIT | Cash deposits from Store | 217.05 |
| 6/6/2019 | DEPOSIT | Cash deposits from Store | 285.17 |
| 6/7/2019 | DEPOSIT | Cash deposits from Store | 177.96 |
| 6/10/2019 | DEPOSIT | Cash deposits from Store | 116.77 |
| 6/10/2019 | DEPOSIT | Cash deposits from Store | 169.26 |
| 6/11/2019 | DEPOSIT | Cash deposits from Store | 207.06 |
| 6/12/2019 | DEPOSIT | Cash deposits from Store | 255.86 |
| 6/13/2019 | DEPOSIT | Cash deposits from Store | 103.42 |
| 6/14/2019 | DEPOSIT | Cash deposits from Store | 184.05 |
| 6/17/2019 | DEPOSIT | Cash deposits from Store | 203.77 |
| 6/17/2019 | DEPOSIT | Cash deposits from Store | 319.49 |
| 6/17/2019 | DEPOSIT | Cash deposits from Store | 335.45 |
| 6/18/2019 | DEPOSIT | Cash deposits from Store | 277.09 |
| 6/19/2019 | DEPOSIT | Cash deposits from Store | 161.19 |
| 6/21/2019 | DEPOSIT | Cash deposits from Store | 183.43 |
| 6/21/2019 | DEPOSIT | Cash deposits from Store | 374.95 |
| 6/24/2019 | DEPOSIT | Cash deposits from Store | 98.86 |
| 6/24/2019 | DEPOSIT | Cash deposits from Store | 228.14 |
| 6/24/2019 | DEPOSIT | Cash deposits from Store | 307.04 |
| 6/25/2019 | DEPOSIT | Cash deposits from Store | 188.18 |
| 6/26/2019 | DEPOSIT | Cash deposits from Store | 120.86 |
| 6/27/2019 | DEPOSIT | Cash deposits from Store | 252.14 |
| 6/28/2019 | DEPOSIT | Cash deposits from Store | 225.53 |
| 6/7/2019 | DoorDash, Inc.  1800948598Draper    CCDS | Sales Service Fee | 1,456.86 |
| 6/14/2019 | DoorDash, Inc.  1800948598Draper    CCDS | Sales Service Fee | 1,382.88 |
| 6/21/2019 | DoorDash, Inc.  1800948598Draper    CCDS | Sales Service Fee | 1,678.91 |
| 6/28/2019 | DoorDash, Inc.  1800948598Draper    CCDS | Sales Service Fee | 1,491.05 |
| 6/24/2019 | Worldpay       1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,408.15 |
| 6/24/2019 | Worldpay       1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,671.86 |
| 6/25/2019 | Worldpay       1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,085.91 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 85,924.44 |

# RECEIPT DETAIL

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,356.54 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,633.23 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,634.54 |
| 6/4/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 890.56 |
| 6/5/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 999.82 |
| 6/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,302.79 |
| 6/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,021.35 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,345.84 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,467.97 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,995.23 |
| 6/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,683.29 |
| 6/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,461.80 |
| 6/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,354.92 |
| 6/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,286.17 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,262.97 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,961.60 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,228.62 |
| 6/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,176.90 |
| 6/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,339.01 |
| 6/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,081.20 |
| 6/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,335.64 |
| 6/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,656.21 |
| 6/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 16.70 |
| 6/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 17.95 |
| 6/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 18.14 |
| 6/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 17.72 |
| 6/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 15.39 |
| 6/21/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 22.68 |
| 6/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 20.52 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 171.81 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 595.93 |
| 6/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 188.79 |
| 6/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 104.88 |
| 6/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 37.12 |
| 6/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 310.73 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 209.34 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 603.29 |
| 6/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 73.33 |
| 6/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 27.99 |
| 6/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 230.99 |

| Date | Description | | Category | Amount |
|---|---|---|---|---|
| 6/14/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 107.60 |
| 6/17/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 224.97 |
| 6/17/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 330.20 |
| 6/18/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 139.79 |
| 6/19/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 115.64 |
| 6/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 201.37 |
| 6/21/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 25.60 |
| 6/24/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 246.93 |
| 6/24/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 417.69 |
| 6/25/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 203.89 |
| 6/26/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 208.18 |
| 6/27/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 114.71 |
| 6/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 179.49 |
| 6/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,305.00 |
| 6/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,711.68 |
| 6/28/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,464.17 |
| 6/3/2019 | DEPOSIT | | Cash deposits from Store | 183.19 |
| 6/3/2019 | DEPOSIT | | Cash deposits from Store | 279.73 |
| 6/3/2019 | DEPOSIT | | Cash deposits from Store | 347.75 |
| 6/3/2019 | DEPOSIT | | Cash deposits from Store | 386.23 |
| 6/4/2019 | DEPOSIT | | Cash deposits from Store | 211.14 |
| 6/5/2019 | DEPOSIT | | Cash deposits from Store | 263.08 |
| 6/6/2019 | DEPOSIT | | Cash deposits from Store | 176.14 |
| 6/10/2019 | DEPOSIT | | Cash deposits from Store | 107.82 |
| 6/10/2019 | DEPOSIT | | Cash deposits from Store | 252.84 |
| 6/10/2019 | DEPOSIT | | Cash deposits from Store | 283.46 |
| 6/11/2019 | DEPOSIT | | Cash deposits from Store | 213.56 |
| 6/11/2019 | DEPOSIT | | Cash deposits from Store | 1,161.08 |
| 6/13/2019 | DEPOSIT | | Cash deposits from Store | 156.74 |
| 6/13/2019 | DEPOSIT | | Cash deposits from Store | 312.40 |
| 6/14/2019 | DEPOSIT | | Cash deposits from Store | 233.17 |
| 6/17/2019 | DEPOSIT | | Cash deposits from Store | 96.14 |
| 6/17/2019 | DEPOSIT | | Cash deposits from Store | 161.19 |
| 6/17/2019 | DEPOSIT | | Cash deposits from Store | 238.32 |
| 6/18/2019 | DEPOSIT | | Cash deposits from Store | 247.28 |
| 6/19/2019 | DEPOSIT | | Cash deposits from Store | 190.39 |
| 6/20/2019 | DEPOSIT | | Cash deposits from Store | 199.57 |
| 6/24/2019 | DEPOSIT | | Cash deposits from Store | 179.59 |
| 6/24/2019 | DEPOSIT | | Cash deposits from Store | 218.95 |
| 6/24/2019 | DEPOSIT | | Cash deposits from Store | 223.77 |
| 6/24/2019 | DEPOSIT | | Cash deposits from Store | 321.81 |
| 6/25/2019 | DEPOSIT | | Cash deposits from Store | 169.65 |
| 6/28/2019 | DEPOSIT | | Cash deposits from Store | 78.83 |
| 6/28/2019 | DEPOSIT | | Cash deposits from Store | 177.66 |
| 6/28/2019 | DEPOSIT | | Cash deposits from Store | 211.26 |
| 6/7/2019 | DoorDash, Inc. 1800948598Logan | CCDS | Sales Service Fee | 491.96 |
| 6/14/2019 | DoorDash, Inc. 1800948598Logan | CCDS | Sales Service Fee | 299.97 |
| 6/21/2019 | DoorDash, Inc. 1800948598Logan | CCDS | Sales Service Fee | 371.09 |
| 6/28/2019 | DoorDash, Inc. 1800948598Logan | CCDS | Sales Service Fee | 278.28 |
| 6/24/2019 | Worldpay | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,574.70 |
| 6/24/2019 | Worldpay | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,889.99 |
| 6/25/2019 | Worldpay | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,413.43 |
| | | | | |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 55,758.57 |

# RECEIPT DETAIL

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,542.91 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,639.48 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,158.47 |
| 6/4/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 811.05 |
| 6/5/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,345.55 |
| 6/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,261.18 |
| 6/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,339.93 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,668.87 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,741.85 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,877.32 |
| 6/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 936.83 |
| 6/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,356.63 |
| 6/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,674.78 |
| 6/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,181.11 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,339.20 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,776.65 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,163.95 |
| 6/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,069.62 |
| 6/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,309.47 |
| 6/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,357.49 |
| 6/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,622.16 |
| 6/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,450.30 |
| 6/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.26 |
| 6/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 19.38 |
| 6/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 30.00 |
| 6/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.20 |
| 6/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 26.91 |
| 6/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.26 |
| 6/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 16.40 |
| 6/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.45 |
| 6/27/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 20.85 |
| 6/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 25.61 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 121.15 |
| 6/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 332.05 |
| 6/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 216.37 |
| 6/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 58.44 |
| 6/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 376.12 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 117.41 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 387.75 |
| 6/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 111.92 |
| 6/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 249.48 |
| 6/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 328.38 |
| 6/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 229.89 |

| Date | Description | | Category | Amount |
|---|---|---|---|---|
| 6/17/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 133.16 |
| 6/17/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 459.83 |
| 6/18/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 72.36 |
| 6/19/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 108.58 |
| 6/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 183.54 |
| 6/21/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,025.86 |
| 6/24/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 459.09 |
| 6/24/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 670.16 |
| 6/25/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 122.44 |
| 6/26/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 160.67 |
| 6/27/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 138.04 |
| 6/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 326.56 |
| 6/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,196.95 |
| 6/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,870.20 |
| 6/28/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,273.63 |
| 6/3/2019 | DEPOSIT | | Store CC Transaction Settlement | 110.26 |
| 6/3/2019 | DEPOSIT | | Store CC Transaction Settlement | 270.68 |
| 6/3/2019 | DEPOSIT | | Store CC Transaction Settlement | 297.01 |
| 6/4/2019 | DEPOSIT | | Store CC Transaction Settlement | 334.42 |
| 6/5/2019 | DEPOSIT | | Store CC Transaction Settlement | 403.62 |
| 6/7/2019 | DEPOSIT | | Store CC Transaction Settlement | 269.36 |
| 6/7/2019 | DEPOSIT | | Store CC Transaction Settlement | 335.17 |
| 6/11/2019 | DEPOSIT | | Store CC Transaction Settlement | 210.20 |
| 6/11/2019 | DEPOSIT | | Store CC Transaction Settlement | 229.24 |
| 6/11/2019 | DEPOSIT | | Store CC Transaction Settlement | 506.93 |
| 6/13/2019 | DEPOSIT | | Store CC Transaction Settlement | 189.27 |
| 6/13/2019 | DEPOSIT | | Store CC Transaction Settlement | 227.49 |
| 6/13/2019 | DEPOSIT | | Store CC Transaction Settlement | 279.41 |
| 6/17/2019 | DEPOSIT | | Store CC Transaction Settlement | 178.90 |
| 6/17/2019 | DEPOSIT | | Store CC Transaction Settlement | 263.68 |
| 6/17/2019 | DEPOSIT | | Store CC Transaction Settlement | 265.72 |
| 6/17/2019 | DEPOSIT | | Store CC Transaction Settlement | 270.11 |
| 6/18/2019 | DEPOSIT | | Store CC Transaction Settlement | 313.15 |
| 6/19/2019 | DEPOSIT | | Store CC Transaction Settlement | 326.54 |
| 6/20/2019 | DEPOSIT | | Store CC Transaction Settlement | 489.95 |
| 6/21/2019 | DEPOSIT | | Store CC Transaction Settlement | 429.91 |
| 6/24/2019 | DEPOSIT | | Store CC Transaction Settlement | 159.44 |
| 6/24/2019 | DEPOSIT | | Store CC Transaction Settlement | 181.09 |
| 6/24/2019 | DEPOSIT | | Store CC Transaction Settlement | 355.62 |
| 6/25/2019 | DEPOSIT | | Store CC Transaction Settlement | 271.27 |
| 6/26/2019 | DEPOSIT | | Store CC Transaction Settlement | 392.31 |
| 6/27/2019 | DEPOSIT | | Cash Deposit from Store | 313.09 |
| 6/7/2019 | DoorDash, Inc. 1800948598Ogden | CCDS | Sales Service Fee | 1,235.22 |
| 6/14/2019 | DoorDash, Inc. 1800948598Ogden | CCDS | Sales Service Fee | 863.16 |
| 6/21/2019 | DoorDash, Inc. 1800948598Ogden | CCDS | Sales Service Fee | 877.45 |
| 6/28/2019 | DoorDash, Inc. 1800948598Ogden | CCDS | Sales Service Fee | 1,144.46 |
| 6/6/2019 | ONLINE XFER FROM DDA ***9560 | | InterCo Transfer | 562.02 |
| 6/6/2019 | ONLINE XFER FROM DDA ***9636 | | InterCo Transfer | 894.33 |
| 6/24/2019 | Worldpay | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,550.21 |
| 6/24/2019 | Worldpay | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,974.84 |
| 6/25/2019 | Worldpay | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 786.65 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 62,334.02 |

Page 2.4

# RECEIPT DETAIL

Month: JUNE

Account # ████9602 - St. George

Bank Name: Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 5/1/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 181.52 |
| 5/2/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 320.33 |
| 5/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 329.43 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 283.89 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 194.01 |
| 5/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 321.92 |
| 5/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 158.34 |
| 5/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 190.80 |
| 5/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 259.37 |
| 5/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 262.75 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 232.42 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 228.21 |
| 5/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 296.56 |
| 5/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 317.06 |
| 5/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 338.86 |
| 5/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 383.78 |
| 5/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 401.75 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 239.20 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 414.02 |
| 5/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 263.49 |
| 5/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 308.82 |
| 5/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 209.28 |
| 5/23/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 238.24 |
| 5/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 614.82 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 357.26 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 245.75 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 432.53 |
| 5/28/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 441.05 |
| 5/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 31.44 |
| 5/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 72.00 |
| 5/31/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 226.54 |
| 5/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 1,040.49 |
| 5/1/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,726.41 |
| 5/2/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 2,215.80 |
| 5/3/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 374.78 |
| 5/6/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,836.83 |

| Date | Description | | Type | Amount |
|------|------|------|------|------|
| 5/6/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 121.08 |
| 5/7/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,365.52 |
| 5/8/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 49.07 |
| 5/9/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,462.70 |
| 5/10/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 84.90 |
| 5/13/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 419.94 |
| 5/13/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,491.31 |
| 5/14/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 40.15 |
| 5/15/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 339.26 |
| 5/16/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,453.89 |
| 5/17/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,491.25 |
| 5/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,861.57 |
| 5/20/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 97.79 |
| 5/21/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,953.81 |
| 5/22/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 34.44 |
| 5/23/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,516.43 |
| 5/24/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 12.77 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 89.82 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,587.14 |
| 5/28/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 201.17 |
| 5/29/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 219.32 |
| 5/30/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,406.85 |
| 5/31/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 3.83 |
| 5/1/2019 | DEPOSIT | | Cash Deposit from Store | 179.41 |
| 5/2/2019 | DEPOSIT | | Cash Deposit from Store | 521.97 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 1,753.77 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 2,264.08 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 2,326.21 |
| 5/6/2019 | DEPOSIT | | Cash Deposit from Store | 1,392.57 |
| 5/8/2019 | DEPOSIT | | Cash Deposit from Store | 35.93 |
| 5/9/2019 | DEPOSIT | | Cash Deposit from Store | 1,449.89 |
| 5/10/2019 | DEPOSIT | | Cash Deposit from Store | 5.11 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 66.02 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 1,612.62 |
| 5/13/2019 | DEPOSIT | | Cash Deposit from Store | 162.84 |
| 5/14/2019 | DEPOSIT | | Cash Deposit from Store | 308.29 |
| 5/16/2019 | DEPOSIT | | Cash Deposit from Store | 1,484.42 |
| 5/16/2019 | DEPOSIT | | Cash Deposit from Store | 141.73 |
| 5/17/2019 | DEPOSIT | | Cash Deposit from Store | 440.35 |
| 5/20/2019 | DEPOSIT | | Cash Deposit from Store | 1,511.52 |
| 5/20/2019 | DEPOSIT | | Cash Deposit from Store | 1,897.11 |
| 5/20/2019 | DEPOSIT | | Cash Deposit from Store | 2,185.60 |
| 5/21/2019 | DEPOSIT | | Cash Deposit from Store | 124.10 |
| 5/22/2019 | DEPOSIT | | Cash Deposit from Store | 1,359.88 |
| 5/23/2019 | DEPOSIT | | Cash Deposit from Store | 106.27 |
| 5/24/2019 | DEPOSIT | | Cash Deposit from Store | 1,458.19 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 34.47 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 1,074.18 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 6.41 |
| 5/28/2019 | DEPOSIT | | Cash Deposit from Store | 123.22 |
| 5/29/2019 | DEPOSIT | | Cash Deposit from Store | 176.57 |
| 5/30/2019 | DEPOSIT | | Cash Deposit from Store | 1,607.93 |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 59,104.42 |

Page 2.5

RECEIPT DETAIL

Month: JUNE
Account # ███9586 - Sugarhouse

Bank Name: Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 6/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,212.62 |
| 6/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,439.42 |
| 6/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,213.70 |
| 6/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,612.80 |
| 6/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,430.78 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,542.27 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,608.50 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,740.05 |
| 6/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,447.63 |
| 6/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,769.84 |
| 6/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,731.40 |
| 6/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,253.88 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,217.10 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,629.84 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,352.47 |
| 6/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,175.94 |
| 6/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,109.49 |
| 6/5/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,310.56 |
| 6/4/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,056.02 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,249.41 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,307.19 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,482.57 |
| 6/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 46.07 |
| 6/27/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 31.23 |
| 6/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 21.46 |
| 6/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 37.01 |
| 6/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 39.54 |
| 6/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 39.84 |
| 6/21/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 29.03 |
| 6/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 31.01 |
| 6/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 28.05 |
| 6/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 11.58 |
| 6/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.40 |
| 6/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 24.49 |
| 6/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 39.84 |
| 6/14/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.60 |
| 6/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 71.91 |
| 6/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 52.95 |
| 6/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.77 |
| 6/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 4.02 |
| 6/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |

| Date | Description | Category | Amount |
|---|---|---|---|
| 6/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 33.67 |
| 6/7/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 6/6/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 22.62 |
| 6/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 6/4/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 90.12 |
| 6/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 6.45 |
| 6/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 6/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.69 |
| 6/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 974.67 |
| 6/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 536.76 |
| 6/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 430.45 |
| 6/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 480.98 |
| 6/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 648.92 |
| 6/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,136.12 |
| 6/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 578.11 |
| 6/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 468.88 |
| 6/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 280.12 |
| 6/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 634.65 |
| 6/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 187.57 |
| 6/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,210.42 |
| 6/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | InterCo Transfer | 1,000.14 |
| 6/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 829.83 |
| 6/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 353.10 |
| 6/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 502.71 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 719.15 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 808.23 |
| 6/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 428.27 |
| 6/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,333.40 |
| 6/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 473.92 |
| 6/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 915.27 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 562.46 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 796.28 |
| 6/28/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,015.28 |
| 6/27/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,496.70 |
| 6/26/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,557.44 |
| 6/28/2019 | DEPOSIT | Cash Deposit from Store | 440.81 |
| 6/27/2019 | DEPOSIT | Cash Deposit from Store | 504.37 |
| 6/26/2019 | DEPOSIT | Cash Deposit from Store | 583.24 |
| 6/25/2019 | DEPOSIT | Cash Deposit from Store | 590.49 |
| 6/24/2019 | DEPOSIT | Cash Deposit from Store | 359.96 |
| 6/24/2019 | DEPOSIT | Cash Deposit from Store | 500.61 |
| 6/24/2019 | DEPOSIT | Cash Deposit from Store | 532.51 |
| 6/21/2019 | DEPOSIT | Cash Deposit from Store | 263.11 |
| 6/20/2019 | DEPOSIT | Cash Deposit from Store | 249.70 |
| 6/19/2019 | DEPOSIT | Cash Deposit from Store | 242.93 |
| 6/17/2019 | DEPOSIT | Cash Deposit from Store | 358.59 |
| 6/17/2019 | DEPOSIT | Cash Deposit from Store | 337.22 |
| 6/17/2019 | DEPOSIT | Cash Deposit from Store | 389.92 |
| 6/17/2019 | DEPOSIT | Cash Deposit from Store | 507.64 |
| 6/14/2019 | DEPOSIT | Cash Deposit from Store | 291.67 |
| 6/13/2019 | DEPOSIT | Cash Deposit from Store | 361.28 |
| 6/12/2019 | DEPOSIT | Cash Deposit from Store | 374.79 |
| 6/11/2019 | DEPOSIT | Cash Deposit from Store | 381.62 |
| 6/10/2019 | DEPOSIT | Cash Deposit from Store | 244.94 |
| 6/10/2019 | DEPOSIT | Cash Deposit from Store | 441.06 |
| 6/10/2019 | DEPOSIT | Cash Deposit from Store | 498.98 |
| 6/7/2019 | DEPOSIT | Cash Deposit from Store | 592.76 |
| 6/6/2019 | DEPOSIT | Cash Deposit from Store | 343.61 |
| 6/5/2019 | DEPOSIT | Cash Deposit from Store | 506.79 |
| 6/4/2019 | DEPOSIT | Cash Deposit from Store | 542.07 |
| 6/3/2019 | DEPOSIT | Cash Deposit from Store | 336.20 |
| 6/3/2019 | DEPOSIT | Cash Deposit from Store | 394.83 |
| 6/3/2019 | DEPOSIT | Cash Deposit from Store | 426.96 |
| 6/28/2019 | DoorDash, Inc. 1800948598900 East  CCDS | Sales Service Fee | 2,319.34 |
| 6/21/2019 | DoorDash, Inc. 1800948598900 East  CCDS | Sales Service Fee | 2,139.52 |
| 6/14/2019 | DoorDash, Inc. 1800948598900 East  CCDS | Sales Service Fee | 2,151.84 |
| 6/7/2019 | DoorDash, Inc. 1800948598900 East  CCDS | Sales Service Fee | 1,722.44 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer | 501.00 |
| 6/25/2019 | Worldpay    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,926.29 |
| 6/24/2019 | Worldpay    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,655.35 |
| 6/24/2019 | Worldpay    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,923.13 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 128,946.99 |

# RECEIPT DETAIL

Month: JUNE

Account # 9636 - CWHeights

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,832.87 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 2,129.60 |
| 6/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 2,143.42 |
| 6/4/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,855.67 |
| 6/5/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,408.04 |
| 6/6/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 2,450.65 |
| 6/7/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,742.66 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,715.95 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,981.12 |
| 6/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 2,238.11 |
| 6/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,738.00 |
| 6/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,210.75 |
| 6/13/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 4,069.29 |
| 6/14/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,514.03 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,692.56 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,946.62 |
| 6/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 2,938.68 |
| 6/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,154.35 |
| 6/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,275.87 |
| 6/20/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,412.92 |
| 6/21/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,792.11 |
| 6/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlment | 1,538.29 |
| 6/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 7.26 |
| 6/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 15.06 |
| 6/7/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 51.11 |
| 6/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 27.73 |
| 6/14/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 21.54 |
| 6/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 37.68 |
| 6/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 90.83 |
| 6/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 124.75 |
| 6/21/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 21.11 |
| 6/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 52.44 |
| 6/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 17.22 |
| 6/27/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlment | 17.22 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 153.50 |
| 6/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 558.51 |
| 6/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 769.60 |
| 6/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 265.42 |
| 6/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 294.20 |
| 6/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 236.25 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 302.85 |
| 6/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 684.96 |
| 6/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 390.96 |
| 6/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 98.32 |
| 6/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 915.82 |
| 6/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 382.77 |
| 6/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 384.20 |
| 6/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlment | 949.96 |

| | | | |
|---|---|---|---:|
| 6/18/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 323.36 |
| 6/19/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 312.60 |
| 6/20/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 221.27 |
| 6/21/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 136.87 |
| 6/24/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 253.40 |
| 6/24/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 617.56 |
| 6/25/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 342.02 |
| 6/26/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 158.39 |
| 6/27/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 273.30 |
| 6/28/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 198.22 |
| 6/26/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,833.46 |
| 6/27/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,433.90 |
| 6/28/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,779.39 |
| 6/3/2019 | DEPOSIT | Cash Deposit from Store | 188.17 |
| 6/3/2019 | DEPOSIT | Cash Deposit from Store | 236.23 |
| 6/3/2019 | DEPOSIT | Cash Deposit from Store | 295.92 |
| 6/4/2019 | DEPOSIT | Cash Deposit from Store | 277.92 |
| 6/5/2019 | DEPOSIT | Cash Deposit from Store | 292.93 |
| 6/6/2019 | DEPOSIT | Cash Deposit from Store | 354.85 |
| 6/10/2019 | DEPOSIT | Cash Deposit from Store | 200.86 |
| 6/10/2019 | DEPOSIT | Cash Deposit from Store | 260.01 |
| 6/10/2019 | DEPOSIT | Cash Deposit from Store | 289.80 |
| 6/10/2019 | DEPOSIT | Cash Deposit from Store | 416.76 |
| 6/11/2019 | DEPOSIT | Cash Deposit from Store | 128.42 |
| 6/12/2019 | DEPOSIT | Cash Deposit from Store | 295.45 |
| 6/13/2019 | DEPOSIT | Cash Deposit from Store | 135.47 |
| 6/17/2019 | DEPOSIT | Cash Deposit from Store | 70.47 |
| 6/17/2019 | DEPOSIT | Cash Deposit from Store | 209.50 |
| 6/17/2019 | DEPOSIT | Cash Deposit from Store | 268.85 |
| 6/17/2019 | DEPOSIT | Cash Deposit from Store | 342.44 |
| 6/18/2019 | DEPOSIT | Cash Deposit from Store | 286.68 |
| 6/19/2019 | DEPOSIT | Cash Deposit from Store | 343.22 |
| 6/20/2019 | DEPOSIT | Cash Deposit from Store | 339.57 |
| 6/21/2019 | DEPOSIT | Cash Deposit from Store | 164.42 |
| 6/24/2019 | DEPOSIT | Cash Deposit from Store | 270.42 |
| 6/24/2019 | DEPOSIT | Cash Deposit from Store | 341.78 |
| 6/24/2019 | DEPOSIT | Cash Deposit from Store | 458.23 |
| 6/25/2019 | DEPOSIT | Cash Deposit from Store | 346.37 |
| 6/26/2019 | DEPOSIT | Cash Deposit from Store | 115.16 |
| 6/27/2019 | DEPOSIT | Cash Deposit from Store | 324.63 |
| 6/28/2019 | DEPOSIT | Cash Deposit from Store | 125.29 |
| 6/7/2019 | DoorDash, Inc. 1800948598CottonwoodCCDS | Sales Service Fee | 1,605.03 |
| 6/14/2019 | DoorDash, Inc. 1800948598CottonwoodCCDS | Sales Service Fee | 1,607.17 |
| 6/21/2019 | DoorDash, Inc. 1800948598CottonwoodCCDS | Sales Service Fee | 1,579.63 |
| 6/28/2019 | DoorDash, Inc. 1800948598CottonwoodCCDS | Sales Service Fee | 1,358.24 |
| 6/28/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer | 5,363.72 |
| 6/13/2019 | VERACITY NETWORK1710915628PAYMENT  PPD* | Refund | 359.16 |
| 6/24/2019 | Worldpay        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,206.16 |
| 6/24/2019 | Worldpay        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,488.12 |
| 6/25/2019 | Worldpay        1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,783.68 |
| | | | |
| | | Total Cash/Electronic Receipts | 82,267.30 |

Page 2.7

# RECEIPT DETAIL

Month: JUNE

Account # ●●●●9560 - UT Operating

Bank Name Zions

| Date | Payer | | Purpose | Amount |
|------|-------|---|---------|--------|
| | **Cash/Electronic Receipts** | | | |
| 6/5/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000000 | InterCo Transfer of Cash | 23,775.46 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000001 | InterCo Transfer of Cash | 16,173.36 |
| 6/26/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000001 | InterCo Transfer of Cash | 6,996.59 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000001 | InterCo Transfer of Cash | 13,057.99 |
| 6/28/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000002 | InterCo Transfer of Cash | 13,444.82 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000003 | InterCo Transfer of Cash | 6,300.62 |
| 6/19/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000004 | InterCo Transfer of Cash | 22,461.52 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000005 | InterCo Transfer of Cash | 550.00 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000005 | InterCo Transfer of Cash | 5,184.28 |
| 6/14/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000005 | InterCo Transfer of Cash | 16,824.74 |
| 6/7/2019 | ONLINE XFER FROM DDA ***9578 | ID: 000006 | InterCo Transfer of Cash | 6,780.36 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9586 | ID: 000000 | InterCo Transfer of Cash | 23,439.10 |
| 6/26/2019 | ONLINE XFER FROM DDA ***9586 | ID: 000001 | InterCo Transfer of Cash | 6,328.27 |
| 6/28/2019 | ONLINE XFER FROM DDA ***9586 | ID: 000003 | InterCo Transfer of Cash | 10,025.73 |
| 6/7/2019 | ONLINE XFER FROM DDA ***9586 | ID: 000003 | InterCo Transfer of Cash | 5,804.10 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9586 | ID: 000005 | InterCo Transfer of Cash | 560.00 |
| 6/14/2019 | ONLINE XFER FROM DDA ***9586 | ID: 000006 | InterCo Transfer of Cash | 17,934.44 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9586 | ID: 000006 | InterCo Transfer of Cash | 12,456.94 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9586 | ID: 000006 | InterCo Transfer of Cash | 14,337.14 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9586 | ID: 000009 | InterCo Transfer of Cash | 5,000.89 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9594 | ID: 000002 | InterCo Transfer of Cash | 24,106.54 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9594 | ID: 000003 | InterCo Transfer of Cash | 8,633.65 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9594 | ID: 000007 | InterCo Transfer of Cash | 570.00 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9594 | ID: 000007 | InterCo Transfer of Cash | 3,846.63 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9594 | ID: 000008 | InterCo Transfer of Cash | 7,339.88 |
| 6/26/2019 | ONLINE XFER FROM DDA ***9594 | ID: 000008 | InterCo Transfer of Cash | 2,494.24 |
| 6/7/2019 | ONLINE XFER FROM DDA ***9594 | ID: 000009 | InterCo Transfer of Cash | 13,085.60 |
| 6/28/2019 | ONLINE XFER FROM DDA ***9594 | ID: 000009 | InterCo Transfer of Cash | 6,634.31 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9602 | ID: 000000 | InterCo Transfer of Cash | 21,382.42 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9602 | ID: 000000 | InterCo Transfer of Cash | 6,345.59 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9602 | ID: 000003 | InterCo Transfer of Cash | 540.00 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9602 | ID: 000003 | InterCo Transfer of Cash | 2,027.86 |
| 6/26/2019 | ONLINE XFER FROM DDA ***9602 | ID: 000007 | InterCo Transfer of Cash | 3,947.62 |
| 6/28/2019 | ONLINE XFER FROM DDA ***9602 | ID: 000007 | InterCo Transfer of Cash | 3,071.59 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9602 | ID: 000009 | InterCo Transfer of Cash | 7,318.27 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9610 | ID: 000002 | InterCo Transfer of Cash | 530.00 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9610 | ID: 000002 | InterCo Transfer of Cash | 19,818.10 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9610 | ID: 000002 | InterCo Transfer of Cash | 3,195.13 |
| 6/28/2019 | ONLINE XFER FROM DDA ***9610 | ID: 000006 | InterCo Transfer of Cash | 5,294.62 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9610 | ID: 000006 | InterCo Transfer of Cash | 6,514.47 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9610 | ID: 000007 | InterCo Transfer of Cash | 8,179.27 |
| 6/26/2019 | ONLINE XFER FROM DDA ***9610 | ID: 000007 | InterCo Transfer of Cash | 3,022.52 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9628 | ID: 000000 | InterCo Transfer of Cash | 5,542.67 |
| 6/28/2019 | ONLINE XFER FROM DDA ***9628 | ID: 000003 | InterCo Transfer of Cash | 3,684.88 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9628 | ID: 000003 | InterCo Transfer of Cash | 5,765.52 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9628 | ID: 000005 | InterCo Transfer of Cash | 1,263.30 |
| 6/26/2019 | ONLINE XFER FROM DDA ***9628 | ID: 000005 | InterCo Transfer of Cash | 3,555.29 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9628 | ID: 000007 | InterCo Transfer of Cash | 19,126.39 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9628 | ID: 000008 | InterCo Transfer of Cash | 520.00 |
| 6/7/2019 | ONLINE XFER FROM DDA ***9636 | ID: 000000 | InterCo Transfer of Cash | 3,351.39 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9636 | ID: 000000 | InterCo Transfer of Cash | 7,852.01 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9636 | ID: 000002 | InterCo Transfer of Cash | 3,155.49 |
| 6/26/2019 | ONLINE XFER FROM DDA ***9636 | ID: 000004 | InterCo Transfer of Cash | 4,804.64 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9636 | ID: 000005 | InterCo Transfer of Cash | 26,498.81 |
| 6/28/2019 | ONLINE XFER FROM DDA ***9636 | ID: 000007 | InterCo Transfer of Cash | 10,727.44 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9636 | ID: 000008 | InterCo Transfer of Cash | 7,653.75 |
| 6/6/2019 | ONLINE XFER FROM DDA ***9677 | ID: 000003 | Returning operating funds for vendor payments, transferred from ES WA | 8,919.84 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9677 | ID: 000004 | Returning operating funds for vendor payments, transferred from ES WA | 11,435.30 |
| 6/17/2019 | ONLINE XFER FROM DDA ***9677 | ID: 000005 | Returning operating funds for vendor payments, transferred from ES WA | 658.15 |
| 6/17/2019 | ONLINE XFER FROM DDA ***9743 | ID: 000000 | Returning operating funds for vendor payments, transferred from ES ID | 20,000.71 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9743 | ID: 000002 | Returning operating funds for vendor payments, transferred from ES ID | 9,241.87 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9743 | ID: 000006 | Returning operating funds for vendor payments, transferred from ES ID | 17,712.04 |
| 6/18/2019 | ONLINE XFER FROM DDA ***9743 | ID: 000006 | Returning operating funds for vendor payments, transferred from ES ID | 4,813.04 |
| 6/26/2019 | ONLINE XFER FROM DDA ***9743 | ID: 000006 | Returning operating funds for vendor payments, transferred from ES ID | 7,250.58 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9743 | ID: 000007 | Returning operating funds for vendor payments, transferred from ES ID | 26,394.12 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9743 | ID: 000008 | Returning operating funds for vendor payments, transferred from ES ID | 8,076.32 |
| 6/26/2019 | DEPOSIT | | DEPOSIT | 681.60 |
| 6/28/2019 | DEPOSIT | | DEPOSIT | 201.15 |
| | | | Total Cash/Electronic Receipts | 604,223.05 |

# RECEIPT DETAIL

**Month:** JUNE

**Account #** ⬛⬛9644 - UT Payroll

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 6/14/2019 | ONLINE XFER FROM DDA ***9560   ID: 00000 | InterCo Transfer of Cash | 578.95 |
| 6/13/2019 | ONLINE XFER FROM DDA ***9560   ID: 00000 | InterCo Transfer of Cash | 3,350.00 |
| 6/20/2019 | ONLINE XFER FROM DDA ***9560   ID: 00000 | InterCo Transfer of Cash | 98,712.73 |
| 6/10/2019 | ONLINE XFER FROM DDA ***9560   ID: 00000 | InterCo Transfer of Cash | 4,242.75 |
| 6/14/2019 | ONLINE XFER FROM DDA ***9560   ID: 00000 | InterCo Transfer of Cash | 170.03 |
| 6/28/2019 | ONLINE XFER FROM DDA ***9560   ID: 00000 | InterCo Transfer of Cash | 1,117.11 |
| 6/24/2019 | ONLINE XFER FROM DDA ***9560   ID: 00000 | InterCo Transfer of Cash | 31,972.04 |
| 6/17/2019 | ONLINE XFER FROM DDA ***9560   ID: 00000 | InterCo Transfer of Cash | 276.66 |
| 6/5/2019 | ONLINE XFER FROM DDA ***9586   ID: 00000 | InterCo Transfer of Cash | 22,550.67 |
| 6/5/2019 | ONLINE XFER FROM DDA ***9594   ID: 00000 | InterCo Transfer of Cash | 13,399.61 |
| 6/5/2019 | ONLINE XFER FROM DDA ***9602   ID: 00000 | InterCo Transfer of Cash | 10,112.51 |
| 6/5/2019 | ONLINE XFER FROM DDA ***9610   ID: 00000 | InterCo Transfer of Cash | 10,397.09 |
| 6/5/2019 | ONLINE XFER FROM DDA ***9628   ID: 00000 | InterCo Transfer of Cash | 7,890.74 |
| 6/5/2019 | ONLINE XFER FROM DDA ***9636   ID: 00000 | InterCo Transfer of Cash | 11,922.31 |
| 6/21/2019 | ONLINE XFER FROM DDA ***9719   ID: 00000 | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 10,000.00 |
| 6/11/2019 | ONLINE XFER FROM DDA ***9719   ID: 00000 | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 33,177.92 |
| 6/5/2019 | ONLINE XFER FROM DDA ***9743   ID: 00000 | Returning operating funds for vendor payments, transferred from ES ID | 22,016.79 |
| 6/11/2019 | Paycom | Payroll Refund | 822.92 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 282,710.83 |

Page 2.9

# RECEIPT DETAIL

**Month:** JUNE

**Account #** ▇▇9651 - UT Tax

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 6/14/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 8,019.27 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 8,019.27 |

Page 2.10

# Profit & Loss - Even Stevens Utah LLC

**Case Number: 2:19-bk-03237**

| Account Description | Current Month 06/30/2019 | 2019 Year-To-Date Total |
|---|---:|---:|
| Sales | 578,019 | 3,632,379 |
| Cost of Goods Sold | 201,047 | 1,287,966 |
| Gross Profit | 376,972 | 2,344,413 |
| Operating Expense | | |
| Payroll | 206,151 | 1,353,322 |
| Rent | 42,333 | 249,929 |
| Advertising & Marketing | 2,534 | 14,031 |
| Utilities | 14,888 | 105,243 |
| Repairs and Maintenance | 10,921 | 65,659 |
| Office Expense | 1,459 | 7,280 |
| Licenses | 390 | 3,053 |
| Bank & Merchant Fees | 17,455 | 134,602 |
| Late Fees | | 5,598 |
| Dues and Subscriptions | 79 | 772 |
| Delivery Fees | 8,429 | 26,256 |
| Professional Services | | |
| Accounting Services | 1,400 | 18,803 |
| Technology Services | 9,752 | 57,564 |
| Payroll Services | 2,685 | 17,749 |
| Reorganization Expense - Professional Fees | 4,173 | 9,949 |
| Reorganization Expense - U.S. Trustee Fees | - | 325 |
| Total Professional Services | 18,011 | 104,390 |
| Automobile Expense | 413 | 3,641 |
| Travel | | 2,049 |
| Supplies | 6,076 | 44,783 |
| Insurance | 16,145 | 100,389 |
| Total Operating Expense | 345,286 | 2,220,997 |
| EBITDA | 31,686 | 123,416 |
| EBITDA Items | 1,286 | 87,229 |
| Net Profit | 30,400 | 36,186 |

Page 3

# Balance Sheet - Even Stevens Utah LLC

**As of 6/30/2019**

**Case Number: 2:19-bk-03237**

| Account Description | As of 05/31/2019 | As of 06/30/2019 |
|---|---:|---:|
| **ASSETS** | | |
| **Current Asset** | | |
| Bank Accounts | 126,704 | 111,862 |
| Accounts Receivable | 12,830 | 20,646 |
| Cash on Hand | 4,900 | 4,900 |
| Financially Fit | 1,404 | 1,404 |
| Prepaid Insurance | 937 | 962 |
| Legal Retainer | (5,776) | (9,949) |
| (Pre BK) Due To/From Even Stevens Washington LLC | 88,548 | 88,548 |
| Due To/From Even Stevens Oregon | 22,989 | 22,989 |
| (Pre BK) Due To/From Even Stevens Idaho L.L.C. | (71,384) | (71,384) |
| (Pre BK) Due To/From Even Stevens Utah L.L.C. | (301,547) | (301,547) |
| (Pre BK) Due To/From Even Stevens Arizona L.L.C. | 764,656 | 764,656 |
| Due To/From Even Stevens Colorado L.L.C. | 150,645 | 150,645 |
| Due To/From Concerts for Hunger | 1,519 | 1,519 |
| (Pre BK) Due To/From Even Stevens Sandwiches L.L.C. | (5,432,383) | (5,432,383) |
| Due To/From Even Stevens Texas | 6,741 | 6,741 |
| Due To/From Even Stevens California, L.L.C. | 368 | 368 |
| Due To/From Even Stevens Idaho L.L.C. | 94,664 | 24,259 |
| Due To/From Even Stevens Utah L.L.C. | 301,547 | 301,547 |
| Due To/From Even Stevens Arizona L.L.C. | 3,114 | 3,114 |
| Due To/From Even Stevens Sandwiches L.L.C. | (358,200) | (87,518) |
| Due To/From Even Stevens Washington LLC | 19,362 | (842) |
| Suspense | (5,744) | (6,185) |
| **Total Current Asset** | **(4,574,103)** | **(4,405,646)** |
| **Fixed Asset** | | |
| Leasehold Improvements | 4,252,165 | 4,252,165 |
| Furniture/Fixtures/Equipment | 1,648,367 | 1,648,367 |
| Transportation Equipment | 294,032 | 294,032 |
| Start Up Cost | 217,588 | 217,588 |
| Accumulated Depreciation | (2,026,741) | (2,026,741) |
| Accumulated Amortization | (45,032) | (45,032) |
| **Total Fixed Asset** | **4,340,380** | **4,340,380** |
| **Other Asset** | | |
| Inventory | 65,634 | 55,440 |
| Security Deposit | 37,936 | 37,936 |
| Utilities Deposit | 30,052 | 30,052 |
| **Total Other Asset** | **133,622** | **123,427** |
| **Total ASSETS** | **(100,102)** | **58,160** |

| LIABILITIES & EQUITY | | |
|---|---:|---:|
| **Liabilities** | | |
| **Current Liability** | | |
| Pre-Petition Accounts Payable | 843,528 | 843,528 |
| Post-Petition Accounts Payable | 32,670 | 69,661 |
| Post-Petition Employee Reimbursement | - | - |
| Contribution Payable | 207,040 | 321,027 |
| Pre-Petition Gift Card | 59,163 | 59,163 |
| Post-Petition Gift Card | (6,267) | (7,262) |
| Steve's Hotel | 6,667 | 6,667 |
| Employee Tips Payable | | |
| **Total Current Liability** | **1,142,802** | **1,292,783** |
| **Accrued Liabilities** | | |
| Pre-Petition Accrued Payroll Clearing | - | - |
| Post-Petition Accrued Payroll Clearing | 136,735 | 122,999 |
| Post-Petition Accrued Bonus | - | - |
| Pre-Petition Accrued Payroll | 2,966 | 2,966 |
| Post-Petition Accrued Payroll | (1,268) | (1,268) |
| Accrued FICA and Federal | 276,992 | 276,992 |
| Accured State Withholding | 61,601 | 61,601 |
| Pre-Petition Accrued Sales Tax | 177,051 | 177,051 |
| Post-Petition Accrued Sales Tax | 45,229 | 42,043 |
| Accrued FUTA | 6,063 | 6,063 |
| Accrued SUTA | 1,791 | 1,791 |
| Accrued Medical | - | - |
| Accrued Dental Insurance | 2 | 2 |
| Accrued Vision Insurance | - | - |
| Pre-Petition Accrued Expenses | (2) | (2) |
| Post-Petition Accrued Expenses | - | (35) |
| Pre-Petition Garnishments | (1,774) | - |
| Post-Petition Garnishments | 1,547 | - |
| **Total Accrued Liabilities** | **706,932** | **690,202** |
| **Long Term Liability** | | |
| Pre-Petition Auto Loan | 100,744 | 100,744 |
| Post-Petition Auto Loan | (10,898) | (17,085) |
| Citizens One | - | - |
| Convertible Note $1.00 - Rescue Note | 813,500 | 813,500 |
| **Total Long Term Liability** | **903,346** | **897,159** |
| **Total Liabilities** | **2,753,080** | **2,880,144** |
| **Equity** | | |
| **Equity** | | |
| Additional Paid-In Capital | 116,235 | 116,235 |
| Retained Earnings | (2,974,405) | (2,974,405) |
| YTD Income | 4,988 | 36,186 |
| **Total Equity** | **(2,853,182)** | **(2,821,984)** |
| **Total Equity** | **(2,853,182)** | **(2,821,984)** |
| **Total LIABILITIES & EQUITY** | **(100,102)** | **58,160** |

Page 4

# STATUS OF ASSETS

*Information provided on this page should reconcile with balance sheet amounts

| ACOUNTS RECEIVABLE | TOTAL | 0-30 Days | 31-60 Days | 60+ Days |
|---|---|---|---|---|
| Total Accounts Receivable | 20,646 | 20,646 | | |
| Less Amount Considered Uncollectible | | | | |
| Net Accounts Receivable | 20,646 | 20,646 | | |

| DUE FROM INSIDER | |
|---|---|
| Schedule Amount | |
| Plus: Amount Loaned Since Filing Date | |
| Less: Amount Collected Since Filing Date | |
| Less: Amount Considered Uncollectible | |
| Net Due From Insiders | N/A |

| INVENTORY | |
|---|---|
| Beginning Inventory | 65,634 |
| Plus: Purchases | 190,852 |
| Less: Cost of Goods Sold | 201,047 |
| Ending Inventory | **55,440** |

Date Last Inventory was taken: _____ 6/30/2019 _____

| FIXED ASSETS | SCHEDULE AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| **Real Property** | **172,556** | | | **172,556** |
| Buildings | 4,252,165 | | | 4,252,165 |
| Accumulated Depreciation | 834,929 | | | 834,929 |
| **Net Buildings** | **3,417,237** | | | **3,417,237** |
| Equipment | 1,648,367 | | | 1,648,367 |
| Accumulated Depreciation | 1,062,437 | | | 1,062,437 |
| **Net Equipment** | **585,930** | | | **585,930** |
| Autos/Vehicles | 294,032 | | | 294,032 |
| Accumulated Depreciation | 129,375 | | | 129,375 |
| **Net Autos/Vehicles** | **164,657** | | | **164,657** |

Provide a description of fixed assets added or deleted during the reporting period; include the date of Court order:

N/A

_____

_____

_____

Page 5

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POST-PETITION LIABILITIES | TOTAL | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| Accounts Payable *See Page 6.1 | 63,061 | 45,338 | 7,149 | 10,574 | |
| Taxes Payable | 42,043 | 42,043 | | | |
| Notes Payable | - | | | | |
| Professional Fees Payable | - | | | | |
| Secured Debt | - | | | | |
| Other (attach list) | - | | | | |
| *Payroll Payable | 122,999 | 122,999 | | | |
| *EE Reimbursements | - | | | | |
| Total Post-Petition Liabilities | 228,103 | 210,380 | 7,149 | 10,574 | - |

*DEBTOR MUST ATTACH AN AGED ACCOUNTS PAYABLE LISTING

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| Insiders | | | |
|---|---|---|---|
| Name | Reason for Payment | Amount Paid this Month | Total Paid to Date |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Payments to Insiders | | | |

| Professionals | | | | |
|---|---|---|---|---|
| Name | Date of Court Order Authorizing Payment | Amount Approved | Amount Paid this Month | Total Paid to Date |
| Red2Black | 4/24/2019 | | 1,400 | 4,200 |
| ESBE Strategic Partners | 4/24/2019 | | 10,000 | 10,000 |
| | | | | |
| | | | | |
| Total Payments to Professionals | | | 11,400 | 14,200 |

Page 6

# AP Aging - Summary

## As of 6/30/2019

Case Number: 2:19-bk-03237

**Legal Ent(s):**  Even Stevens Utah L.L.C.

| | Current | 1-30 Past | 31-60 Past | 61-90 Past | 91+ Past | Total Due |
|---|---:|---:|---:|---:|---:|---:|
| 2214 Washington LLC | 0.00 | 3,977.03 | 0.00 | 0.00 | 0.00 | 3,977.03 |
| Alsco | 0.00 | 0.00 | 0.00 | 44.12 | 0.00 | 44.12 |
| Aramark | 260.23 | 0.00 | 251.91 | 0.00 | 0.00 | 512.14 |
| Canyonlands Apartments, LLC | 0.00 | 7,283.00 | 0.00 | 0.00 | 0.00 | 7,283.00 |
| CaptiveAire Systems | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| Carlson Distributing | 0.00 | 59.20 | 0.00 | 0.00 | 0.00 | 59.20 |
| Chowly | 594.00 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| Chrysler Capital | 2,255.92 | 0.00 | 0.00 | 0.00 | 0.00 | 2,255.92 |
| City Glass and Construction Service Inc | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 |
| City of Ogden | 124.86 | 0.00 | 0.00 | 0.00 | 0.00 | 124.86 |
| City of St George | 2,371.45 | 0.00 | 0.00 | 0.00 | 0.00 | 2,371.45 |
| Comcast | 1,883.51 | 0.00 | 0.00 | 0.00 | 0.00 | 1,883.51 |
| Day Dairy Village Shoppes Holdings LLC | 0.00 | 6,583.39 | 0.00 | 0.00 | 0.00 | 6,583.39 |
| Dominion Energy | 637.15 | 0.00 | 0.00 | 0.00 | 0.00 | 637.15 |
| EcoLab Inc. | 290.40 | 0.00 | 0.00 | 0.00 | 0.00 | 290.40 |
| Fourth East Properties LLC | 0.00 | 4,462.43 | 0.00 | 3,632.80 | 0.00 | 8,095.23 |
| NuCO2 LLC | 356.48 | 0.00 | 0.00 | 0.00 | 0.00 | 356.48 |
| Oscars Portable Welding | 0.00 | 485.00 | 0.00 | 0.00 | 0.00 | 485.00 |
| RBF Properties | 0.00 | 3,629.00 | 0.00 | 0.00 | 0.00 | 3,629.00 |
| Rocky Mountain Power | 7,891.88 | 1,396.13 | 0.00 | 0.00 | 0.00 | 9,288.01 |
| Skyline JSY LLC | 0.00 | 6,896.89 | 6,896.89 | 6,896.89 | 0.00 | 20,690.67 |
| Stone Ground Bakery, Inc | 425.33 | 0.00 | 0.00 | 0.00 | 0.00 | 425.33 |
| SYSCO INTERMOUNTAIN | -24,327.90 | -116.99 | 0.00 | 0.00 | 0.00 | -24,444.89 |
| TCS - Tempurature Control Solutions | 265.06 | 0.00 | 0.00 | 0.00 | 0.00 | 265.06 |
| Toast | 17,229.78 | 0.00 | 0.00 | 0.00 | 0.00 | 17,229.78 |
| **GRAND TOTAL** | **10,458.15** | **34,880.08** | **7,148.80** | **10,573.81** | **0.00** | **63,060.84** |

Page 6.1

# CASE STATUS

## QUESTIONNAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other than a Debtor-in-Possession account? |  | x |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | x |  |
| Are any wages past due? |  | x |
| Are any U. S. Trustee quarterly fees delinquent? |  | x |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

The post-petition receivable due from related parties, relates to transaction paid by a related party on behalf of this entity.

Current number of employees: _____130_____

### INSURANCE

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| Ohio Security Insurance Co. | Gen Liab. | BZS58227038 | 10/1/2019 |
| Ohio Security Insurance Co. | Prop. & Auto | BAS58227038 | 10/1/2019 |
| Advantage Workers Comp Ins Co. | Woker's Comp | 4002714 | 10/1/2019 |
| Ohio Casualty Insurance | Umbrella | USO58227038 | 10/1/2019 |
| Workers Compensation Fund | Woker's Comp | 3350485 | 10/1/2019 |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

See tab Page 7.1 for details

**Identify any matters that are delaying the filing of a plan of reorganization:**

See tab Page 7.1 for details

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

We continue to be actively engaged in the ongoing restructuring of Even Stevens. During the month of May, we focused on the following specific ta:

- Monitoring daily and weekly performance of store sales and profitability.
- Initiating appropriate sales promotions intended to generate new revenue. (Mother's Day, Memorial Day & App. launch)
- Finalized settlement agreement with Provo landlord.
- Finalized assets that should be sold to generate cash and/or reduce operating expenses. Motions being prepared.
- Finalized vehicles to be sold or returned to reduce operating expenses. Motions being prepared.
- Promoted distribution of new mobile app. and loyalty program in stores and through social media.
- Finalized a new catering rewards program for June launch.
- Finalized our draft restructuring plan.
- Developing a franchise program and plan.
- Meeting with private and institutional investors on funding/merger/acquisition of Even Stevens.

**Identify any matters that are delaying the filing of a plan of reorganization:**

We are currently finalizing a Plan of Reorganization plan and don't see any specific matters that will delay our successful completion.

Page 7.1

# DISBURSEMENT DETAIL

Month: JUNE
Account # ████9578 - DT SLC

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 6/7/2019 | 24207854X4RLLM20M 3815 ROBERT I MERRILL | | 139.43 |
| 6/6/2019 | 24316054WFZ2E4Q2T 3815 SHELL OIL 5744460 | Gas for Delivery Van | 11.59 |
| 6/11/2019 | 244273351LYPMQRHJ 3815 MAVERIK CNTRY STR | Gas for Delivery Van | 44.04 |
| 6/12/2019 | 244921552JHHM4NSA 3815 BAR AND CLUB STAT | Services for Store | 19.99 |
| 6/21/2019 | 24492155BJHZ11TPQ 3815 CHOWLY, INC. HTTP | Services for Store | 198.00 |
| 6/26/2019 | 24492155GJH8PRGDR 3815 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 6/24/2019 | 24493985Q2D9YZB0B 3815 AT&T*BILL PAYMENT | Utilities | 160.65 |
| 6/5/2019 | 24692164V2Y0983YW 3815 LOWES #02275* SAL | Supplies for Store | 23.55 |
| 6/6/2019 | 24692164W2XNAJ5HS 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 6/6/2019 | 24692164W2XY9E902 3815 IN *LA BARBA COFF | Inventory for Store | 44.95 |
| 6/10/2019 | 24692164Y2Y0KVJAN 3815 AMZN Mktp US*M62G | Supplies for Store | 51.98 |
| 6/11/2019 | 2469216512XLQTY0M 3815 AMZN Mktp US*M68U | Supplies for Store | 165.00 |
| 6/13/2019 | 24692165632XT1TG6G 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 6/20/2019 | 24692165A2XXY4SGM 3815 ARAMARK UNIFORM 8 | Supplies for Store | 53.95 |
| 6/21/2019 | 24692165B2XTZVWY8 3815 CHEVRON 0200218 S | Gas for Delivery Van | 2.00 |
| 6/21/2019 | 24692165B2XTZVXAW 3815 CHEVRON 0200218 S | Gas for Delivery Van | 8.00 |
| 6/27/2019 | 24692165H2X5SDHDG 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 6/28/2019 | 24692165J2XZH25PE 3815 IN *LA BARBA COFF | Inventory for Store | 179.80 |
| 6/28/2019 | 24692165K2Y14Z4LD 3815 SLCOHD - FOOD 801 | Services for Store | 390.00 |
| 6/3/2019 | 24744554RG9H9RKY6 3815 STANDARD RESTAURA | Inventory for Store | 65.06 |
| 6/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 660.29 |
| 6/3/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 658.73 |
| 6/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 546.42 |
| 6/6/2019 | COMCAST 8495440 0000213249014111101 PPD* | Utilities | 383.69 |
| 6/27/2019 | Ecolab Inc.   3410231510ECOLAB 010CCD0 | Equipment Rental | 88.13 |
| 6/6/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 107.33 |
| 6/27/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 85.45 |
| 6/7/2019 | INCENTIVIO, INC 9215986202SALE   CCD | Software for Store | 125.00 |
| 6/5/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 23,775.46 |
| 6/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,780.36 |
| 6/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 16,173.36 |
| 6/14/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 16,824.74 |
| 6/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 22,461.52 |
| 6/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,184.28 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,300.62 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 550.00 |
| 6/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 13,057.99 |
| 6/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,996.59 |
| 6/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 13,444.82 |
| 6/4/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 76.15 |
| 6/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 6/5/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 521.76 |
| 6/10/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 16.17 |
| 6/4/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 257.53 |
| 6/11/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 250.73 |
| 6/18/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 219.15 |
| 6/7/2019 | Toast, Inc    1800948598Toast, IncCCDS | Merchant Fees | 468.80 |
| 6/6/2019 | TOAST, INC.   13309036202019Q0531-5CCD6 | Merchant Fees | 3,353.69 |
| 6/6/2019 | VANTIV_INTG_PYMT7300604847BILLNG   CCD4 | Merchant Fees | 41.00 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 141,441.92 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 141,441.92 |

# DISBURSEMENT DETAIL

**Month:** JUNE
**Account #** ████9594 - Draper
**Bank Name** Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 6/11/2019 | 244921551JHGK8PP7 3849 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 6/4/2019 | 24692164S2XP3QPXE 3849 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 6/6/2019 | 24692164W2XNA6PN2 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 6/13/2019 | 24692165J2XT1PP7R 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 6/20/2019 | 24692165A2XXXVWYZ 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 6/26/2019 | 24692165G2XL76PHJ 3849 VISTAPR*VistaPrin | Services for Store | 46.97 |
| 6/27/2019 | 24692165H2X5STQQF 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 6/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 379.95 |
| 6/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Car Loan Payment | 541.31 |
| 6/27/2019 | COMCAST 8495444 0000213249010566292 PPD* | Utilities | 410.56 |
| 6/26/2019 | Ecolab Inc.  3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 6/18/2019 | Ecolab Inc.  9258914100ePay  CCDE | Equipment Rental | 87.98 |
| 6/4/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 101.26 |
| 6/17/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 60.70 |
| 6/7/2019 | INCENTIVIO, INC 9215986202SALE  CCD | Software for Store | 125.00 |
| 6/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 13,085.60 |
| 6/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 7,339.88 |
| 6/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 24,106.54 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,848.63 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 570.00 |
| 6/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,633.65 |
| 6/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,494.24 |
| 6/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,634.31 |
| 6/5/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 13,399.61 |
| 6/6/2019 | QuestarGas  9200807142QuestarGasPPD* | Utilities | 314.54 |
| 6/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 6/27/2019 | SOUTH VALLEY SEW1870294614DEBITS  WEB1 | Utilities | 71.75 |
| 6/12/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 291.93 |
| 6/26/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 135.78 |
| 6/4/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 257.53 |
| 6/13/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 146.10 |
| 6/20/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 219.15 |
| 6/27/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 146.10 |
| 6/7/2019 | Toast, Inc  1800948598Toast, IncCCDS | Services for Store | 402.24 |
| 6/6/2019 | TOAST, INC.  133090362020190531-5CCD6 | Merchant Fees | 1,997.10 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 86,473.22 |

| | CHECKS ISSUED | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 86,473.22 |

Page 8.1

# DISBURSEMENT DETAIL

Month: JUNE
Account # ⬛⬛9628 - Logan

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 6/6/2019 | 24431064W2DZRG15Q 3872 AMZN MKTP US*M651 | Supplies for Store | 89.13 |
| 6/11/2019 | 24492155IJHGBF53A 3872 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 6/21/2019 | 24492155BJHZQK69F 3872 BAR AND CLUB STAT | Services for Store | 19.99 |
| 6/5/2019 | 2469216V2XQJ1YYX 3872 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 6/6/2019 | 2469216W2XNAA32N 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 6/12/2019 | 2469216522XFP5KWZ 3872 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 6/13/2019 | 2469216532XTH6RKV 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 6/17/2019 | 2469216562XWG9VYF 3872 IN *HOOKED 818-31 | Software for Store | 79.00 |
| 6/19/2019 | 2469216592XLB8MYZ 3872 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 6/20/2019 | 24692165A2XXY3TVD 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 6/27/2019 | 24692165H2X5ST5AM 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 6/5/2019 | AMER EXPR STL   1134992250AXP DISCNTCCD5 | Merchant Fees | 204.68 |
| 6/4/2019 | CITIZENS BANK NA1222528268WEB PAY   WEB0 | Car Payment | 592.12 |
| 6/17/2019 | COMCAST 8495446 0000213249101292191 PPD* | Utilities | 329.02 |
| 6/14/2019 | Ecolab Inc.   3410231510ECOLAB 010CCD0 | Equipment Rental | 87.44 |
| 6/18/2019 | Ecolab Inc.   9258914100ePay   CCDE | Equipment Rental | 103.55 |
| 6/7/2019 | INCENTIVIO, INC 9215986202SALE   CCD | Software for Store | 125.00 |
| 6/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,542.67 |
| 6/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 19,126.39 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,263.39 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 520.00 |
| 6/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,765.52 |
| 6/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,555.29 |
| 6/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,684.88 |
| 6/5/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 7,890.74 |
| 6/7/2019 | ONLINE XFER TO DDA ***9719 | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 2,099.82 |
| 6/28/2019 | QuestarGas   9200807142QuestarGasPPD* | Utilities | 63.45 |
| 6/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 6/4/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 121.19 |
| 6/19/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 99.14 |
| 6/25/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 68.01 |
| 6/10/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 579.00 |
| 6/13/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 18.90 |
| 6/17/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 177.40 |
| 6/19/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 9.45 |
| 6/25/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Inventory for Store | 407.45 |
| 6/21/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Store | 171.20 |
| 6/7/2019 | Toast, Inc   1800948598Toast, IncCCDS | Services for Store | 374.56 |
| 6/6/2019 | TOAST, INC.   133090362020190531-5CCD6 | Merchant Fees | 1,447.93 |
| 6/4/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Store | 60.70 |
| 6/17/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Store | 24.65 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 55,406.52 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 55,406.52 |

Page 8.2

# DISBURSEMENT DETAIL

Month: JUNE

Account # ▓▓9610 - Ogden

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 6/11/2019 | 244921551JHGBFBHH 3864 CHOWLY, INC. HTTP | Service for Store | 99.00 |
| 6/21/2019 | 24492155BJHYVEE67 3864 BAR AND CLUB STAT | Service for Store | 19.99 |
| 6/4/2019 | 24692164S2XP3QPWP 3864 IN *LA BARBA COFF | Inventory for Stores | 179.80 |
| 6/6/2019 | 24692164W2XNA4G9J 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 6/13/2019 | 2469216532XTH1K4L 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 6/20/2019 | 24692165A2XXY3RVF 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 6/27/2019 | 24692165H2X5ST3M8 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 6/10/2019 | 247445550G9H9P908 3864 STANDARD RESTAURA | Inventory for Stores | 172.53 |
| 6/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 200.70 |
| 6/6/2019 | COMCAST 8495440 0000213249501955986 PPD* | Utilities | 392.09 |
| 6/27/2019 | Ecolab Inc.   3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 6/18/2019 | Ecolab Inc.   9258914100ePay   CCDE | Equipment Rental | 91.06 |
| 6/7/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Software for Store | 125.00 |
| 6/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,179.27 |
| 6/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 19,818.10 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,195.13 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 530.00 |
| 6/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,514.47 |
| 6/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,022.52 |
| 6/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,294.62 |
| 6/5/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 10,397.09 |
| 6/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 6/10/2019 | REPUBLICSERVICES7860843596RSIBILLPAYWEB3 | Utilities | 1,237.38 |
| 6/6/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Stores | 362.16 |
| 6/3/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 106.50 |
| 6/7/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 177.40 |
| 6/14/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 206.30 |
| 6/21/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 128.70 |
| 6/28/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 106.50 |
| 6/21/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Stores | 171.60 |
| 6/7/2019 | Toast, Inc  1800948598Toast, IncCCDS | Services for Store | 375.43 |
| 6/6/2019 | TOAST, INC.  1330903620201090531-5CCD6 | Merchant Fees | 1,370.63 |
| 6/6/2019 | VANTIV_INTG_PYMT7300604847BILLNG  CCD4 | Merchant Fees | 40.48 |
| 6/10/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Stores | 72.80 |
| 6/24/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Stores | 19.70 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 63,034.90 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 63,034.90 |

Page 8.3

# DISBURSEMENT DETAIL

Month: JUNE

Account # ███9602 - St. George

Bank Name Zions

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| Cash/Electronic Disbursements |||
| 6/12/2019 | 2443106522DK2BETR 3856 AMZN MKTP US*M67Y | Supplies for Store | 36.53 |
| 6/11/2019 | 244921551JHGBF2H2 3856 CHOWLY, INC. HTTP | Service for Store | 99.00 |
| 6/5/2019 | 24692164V2XQJ1YYE 3856 IN *LA BARBA COFF | Inventory for Stores | 179.80 |
| 6/6/2019 | 24692164W2XNA9ZDZ 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 6/10/2019 | 24692164Z2X9D4X0J 3856 AMZN Mktp US*M64H | Supplies for Store | 4.49 |
| 6/13/2019 | 24692165Z2XT1M938 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 6/17/2019 | 24692165652Y0F99YP 3856 CENTURYLINK/SPEED | Utilities | 167.49 |
| 6/20/2019 | 24692165A2XXY3KRS 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 6/27/2019 | 24692165H2X5V0W0A 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 6/6/2019 | 24792624WL9435D3E 3856 AUTOPAY/DISH NTWK | Utilities | 140.29 |
| 6/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 196.85 |
| 6/28/2019 | CITIZENS BANK NA1222528268WEB PAY  WEB0 | Car Payment | 542.37 |
| 6/27/2019 | Ecolab Inc.  3410231510ECOLAB 010CCD0 | Equipment Rental | 87.10 |
| 6/18/2019 | Ecolab Inc.  9258914100ePay  CCDE | Equipment Rental | 87.98 |
| 6/11/2019 | fintech.net  65-0152732FintechEFTCCD8 | Software for Store | 15.00 |
| 6/7/2019 | INCENTIVIO, INC 9215986202SALE  CCD | Software for Store | 125.00 |
| 6/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 7,318.27 |
| 6/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 21,382.42 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,027.86 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 540.00 |
| 6/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,345.59 |
| 6/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,947.62 |
| 6/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,071.59 |
| 6/5/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 10,112.51 |
| 6/7/2019 | QuestarGas  9200807142QuestarGasPPD* | Utilities | 74.55 |
| 6/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 6/5/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 203.48 |
| 6/19/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 154.44 |
| 6/26/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 83.80 |
| 6/7/2019 | Toast, Inc  1800948598Toast, IncCCDS | Services for Store | 372.80 |
| 6/6/2019 | TOAST, INC.  13309036202019 0531-5CCD6 | Merchant Fees | 1,664.00 |
|  |  | Total Cash/Electronic Disbursements | 59,290.19 |

| CHECKS ISSUED | | | | |
|---------------|------|-------|---------|--------|
| Check Number | Date | Payee | Purpose | Amount |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| Total checks listed on this page |  |  |  |  |
| Total checks listed on continuation pages |  |  |  |  |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 59,290.19 |

Page 8.4

# DISBURSEMENT DETAIL

Month: JUNE

Account # ██████9586 - Sugarhouse

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 6/5/2019 | 24431064V2DZFAPTY 3823 AMZN MKTP US*M66Q | Supplies for Store | 365.54 |
| 6/21/2019 | 24492155BJHZ18QAS 3823 CHOWLY, INC. HTTP | Services for Store | 198.00 |
| 6/26/2019 | 24492155GJH8PRQZ4 3823 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 6/6/2019 | 24692164W2XNA9SDB 3823 ARAMARK UNIFORM 8 | Supplies for Store | 62.07 |
| 6/12/2019 | 2469216522XFP5KWP 3823 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 6/13/2019 | 2469216532XTFSL01 3823 ARAMARK UNIFORM 8 | Supplies for Store | 62.07 |
| 6/19/2019 | 2469216592XLB8MYP 3823 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 6/20/2019 | 24692165A2XXYQ1JX 3823 ARAMARK UNIFORM 8 | Supplies for Store | 62.07 |
| 6/26/2019 | 24692165G2XTL8LE4 3823 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 6/27/2019 | 24692165H2X55RD7G 3823 ARAMARK UNIFORM 8 | Supplies for Store | 62.07 |
| 6/28/2019 | 24692165J2XS4BE29 3823 AMZN Mktp US*M66W | Supplies for Store | 24.80 |
| 6/28/2019 | 24744555JG9H9T896 3823 STANDARD RESTAURA | Inventory for Store | 129.04 |
| 6/5/2019 | AMER EXPR STL 1134992250AXP DISCNTCCD5 | Merchant Fees | 667.65 |
| 6/14/2019 | CHRYSLER CAPITAL9191691407PAYMENT PPD* | Car Loan Payment | 611.63 |
| 6/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT PPD* | Car Loan Payment | 556.56 |
| 6/10/2019 | COMCAST 8495440 0000213249014212404 PPD* | Utilities | 391.24 |
| 6/24/2019 | DLX For Business1411877307BUS PROD CCD0 | Supplies for Store | 42.37 |
| 6/26/2019 | Ecolab Inc. 3410231510ECOLAB 053CCD0 | Equipment Rental | 88.13 |
| 6/18/2019 | Ecolab Inc. 9258914100ePay CCDE | Equipment Rental | 98.33 |
| 6/4/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 78.98 |
| 6/6/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 78.98 |
| 6/13/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 78.98 |
| 6/27/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 78.98 |
| 6/7/2019 | INCENTIVIO, INC 9215986202SALE CCD | Software for Store | 125.00 |
| 6/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,804.10 |
| 6/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 12,456.94 |
| 6/14/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 17,934.44 |
| 6/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 23,439.10 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,000.89 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 560.00 |
| 6/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 14,337.14 |
| 6/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,328.27 |
| 6/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,025.73 |
| 6/5/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 22,550.67 |
| 6/10/2019 | QuestarGas 9200807142QuestarGasPPD* | Utilities | 109.32 |
| 6/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 6/10/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 166.86 |
| 6/18/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 269.85 |
| 6/25/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 140.74 |
| 6/6/2019 | STONE GROUND BAK9215986202SALE PPD | Inventory for Store | 406.80 |
| 6/13/2019 | STONE GROUND BAK9215986202SALE PPD | Inventory for Store | 440.37 |
| 6/20/2019 | STONE GROUND BAK9215986202SALE PPD | Inventory for Store | 369.25 |
| 6/27/2019 | STONE GROUND BAK9215986202SALE PPD | Inventory for Store | 348.11 |
| 6/3/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 292.20 |
| 6/10/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 149.81 |
| 6/17/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 73.05 |
| 6/24/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 146.10 |
| 6/7/2019 | Toast, Inc 1800948598Toast, IncCCDS | Services for Store | 404.13 |
| 6/6/2019 | TOAST, INC. 1330903620201905315CCD6 | Merchant Fees | 3,236.64 |
| 6/6/2019 | VANTIV_INTG_PYMT7300604847BILLNG CCD4 | Merchant Fees | 41.55 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 129,463.25 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 0 |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 129,463.25 |

Page 8.5

# DISBURSEMENT DETAIL

Month: JUNE
Account # ▉▉9636 - CWHeights
Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 6/21/2019 | 24492155BJHZ1F5SD 3880 CHOWLY, INC. HTTP | Services for Store | 198.00 |
| 6/26/2019 | 24492155GJH8PRKXQ 3880 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 6/4/2019 | 24692164S2XP3QPWZ 3880 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 6/6/2019 | 2469216 4W2XNALSEQ 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 6/11/2019 | 2469216512XW1APE7 3880 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 6/13/2019 | 2469216532XTH16SD 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 6/20/2019 | 2469216 5A2XXY3J3X 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 6/26/2019 | 2469216 5G2XL5DZMG 3880 AMZN Mktp US*M66S | Supplies for Store | 136.27 |
| 6/27/2019 | 2469216 5H2X5ST3MS 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 6/24/2019 | 2469216 5Q2X6HL880 3880 AMZN Mktp US*M68P | Supplies for Store | 8.62 |
| 6/17/2019 | 247445555G9H9R6TT 3880 STANDARD RESTAURA | Inventory for Store | 232.60 |
| 6/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 408.37 |
| 6/10/2019 | COMCAST 8495440 00002132490 90586531 PPD* | Utilities | 301.74 |
| 6/27/2019 | Ecolab Inc.   3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 6/18/2019 | Ecolab Inc.   9258914100ePay   CCDE | Equipment Rental | 87.98 |
| 6/7/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 6/12/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 6/28/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 48.63 |
| 6/7/2019 | INCENTIVIO, INC 9215986202SALE   CCD | Software for Store | 125.00 |
| 6/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,351.39 |
| 6/10/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 7,653.75 |
| 6/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 26,498.81 |
| 6/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,155.49 |
| 6/24/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 7,852.01 |
| 6/26/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,804.64 |
| 6/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,727.44 |
| 6/6/2019 | ONLINE XFER TO DDA ***9610 | InterCo Transfer of Cash | 894.33 |
| 6/5/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 11,922.31 |
| 6/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 6/18/2019 | REPUBLICSERVICES7860843596RSIBILLPAYWEB3 | Utilities | 192.63 |
| 6/3/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 68.38 |
| 6/10/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 85.12 |
| 6/17/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 62.20 |
| 6/24/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 74.38 |
| 6/5/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 310.95 |
| 6/12/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 91.65 |
| 6/19/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 584.75 |
| 6/20/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 58.70 |
| 6/26/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 98.90 |
| 6/21/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Store | 171.60 |
| 6/7/2019 | Toast, Inc   1800948598Toast, IncCCDS | Services for Store | 375.43 |
| 6/6/2019 | TOAST, INC.   1330903620201 90531-6CCD6 | Merchant Fees | 1,689.28 |
| 6/6/2019 | VANTIV_INTG_PYMT7300604847BILLNG  CCD4 | Merchant Fees | 40.83 |
| | | Total Cash/Electronic Disbursements | 83,100.75 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 83,100.75 |

# DISBURSEMENT DETAIL

Month: JUNE

Account # ▉▉▉9560 - UT Operating

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 6/3/2019 | 24492154TJJ1QG9AT 3807 WP ENGINE HTTP | Services for Store | 35.00 |
| 6/17/2019 | 246392357S66EDJF8 3807 A1 ACCESS STOR | Storage Unit | 439.00 |
| 6/3/2019 | 24692164T2XL0A3VT 3807 INDEED 203-564-2 | Store Services | 130.65 |
| 6/12/2019 | BOOK/XFER-20190614000007715;TO DDA SYS | Inventory | 22,612.00 |
| 6/14/2019 | BOOK/XFER-20190614000007715;TO DDA SYS | Inventory | 27,275.15 |
| 6/19/2019 | BOOK/XFER-20190619000004903;TO DDA SYS | Inventory | 25,338.66 |
| 6/26/2019 | BOOK/XFER-20190626000007156;TO DDA SYS | Inventory | 23,214.51 |
| 6/28/2019 | BOOK/XFER-20190628000010534;TO DDA SYS | Inventory | 27,694.57 |
| 6/24/2019 | ONLINE XFER TO DDA ***9586          ID: 00( | InterCo Transfer of Cash | 501.00 |
| 6/6/2019 | ONLINE XFER TO DDA ***9610          ID: 00( | InterCo Transfer of Cash | 562.02 |
| 6/28/2019 | ONLINE XFER TO DDA ***9636          ID: 00( | InterCo Transfer of Cash | 5,363.72 |
| 6/14/2019 | ONLINE XFER TO DDA ***9644          ID: 00( | InterCo Transfer of Cash | 578.95 |
| 6/13/2019 | ONLINE XFER TO DDA ***9644          ID: 00( | InterCo Transfer of Cash | 3,350.00 |
| 6/20/2019 | ONLINE XFER TO DDA ***9644          ID: 00( | InterCo Transfer of Cash | 98,712.73 |
| 6/10/2019 | ONLINE XFER TO DDA ***9644          ID: 00( | InterCo Transfer of Cash | 4,242.75 |
| 6/14/2019 | ONLINE XFER TO DDA ***9644          ID: 00( | InterCo Transfer of Cash | 170.03 |
| 6/28/2019 | ONLINE XFER TO DDA ***9644          ID: 00( | InterCo Transfer of Cash | 1,117.11 |
| 6/24/2019 | ONLINE XFER TO DDA ***9644          ID: 00( | InterCo Transfer of Cash | 31,972.04 |
| 6/17/2019 | ONLINE XFER TO DDA ***9644          ID: 00( | InterCo Transfer of Cash | 276.66 |
| 6/14/2019 | ONLINE XFER TO DDA ***9651          ID: 00( | InterCo Transfer of Cash | 8,019.27 |
| 6/28/2019 | ONLINE XFER TO DDA ***9719          ID: 00( | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 5,001.00 |
| 6/3/2019 | ONLINE XFER TO DDA ***9719          ID: 00( | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 10,732.47 |
| 6/24/2019 | ONLINE XFER TO DDA ***9719          ID: 00( | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 29,711.93 |
| 6/6/2019 | ONLINE XFER TO DDA ***9719          ID: 00( | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 2,211.69 |
| 6/20/2019 | ONLINE XFER TO DDA ***9719          ID: 00( | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 50,000.35 |
| 6/10/2019 | ONLINE XFER TO DDA ***9719          ID: 00( | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 65,445.16 |
| 6/5/2019 | ONLINE XFER TO DDA ***9727          ID: 00( | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 21,516.79 |
| 6/20/2019 | ONLINE XFER TO DDA ***9727          ID: 00( | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 20,851.61 |
| 6/20/2019 | ONLINE XFER TO DDA ***9743          ID: 00( | Returning operating funds for vendor payments, transferred from ES ID | 17,712.04 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 504,788.86 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1048 | 6/25/2019 | Reneal Christensen | Advertising | 89.93 |
| 1089 | 6/3/2019 | NuCO2 LLC | Alcohol COGS | 1,013.66 |
| 1100 | 6/13/2019 | Dianna DeSimone | Bev - COGS | 200.00 |
| 1101 | 6/4/2019 | Jordan Valley Water | Bev - COGS | 39.60 |
| 1102 | 6/3/2019 | Renegade Oil | Bev - COGS | 100.00 |
| 1103 | 6/17/2019 | Wells Fargo Account Analysis | Car Payment | 483.51 |
| 1104 | 6/7/2019 | Canyonlands Apartments, LLC | Contract Labor | 60.55 |
| 1105 | 6/3/2019 | Canyonlands Apartments, LLC | Food - COGS | 7,283.00 |
| 1106 | 6/3/2019 | Coca-Cola of Southern Utah | Food - COGS | 349.04 |
| 1107 | 6/3/2019 | Momentum Recycling | Food - COGS | 176.00 |
| 1108 | 6/11/2019 | Renegade Oil | Food - COGS | 200.00 |
| 1109 | 6/11/2019 | Womens Council of Realtors | Food - COGS | 200.00 |
| 1112 | 6/11/2019 | Andrew Cataldo | Food - COGS | 124.50 |
| 1114 | 6/5/2019 | Skymail International, Inc | Food - COGS | 266.81 |
| 1115 | 6/13/2019 | Ally | Food - COGS | 540.64 |
| 1116 | 6/11/2019 | Andrew Cataldo | Food - COGS | 104.31 |
| 1117 | 6/12/2019 | City of Logan | Food - COGS | 1,306.50 |
| 1118 | 6/11/2019 | City of Ogden | Janitorial Supplies | 110.32 |
| 1119 | 6/12/2019 | City of St George | Outside Service | 2,202.24 |
| 1120 | 6/10/2019 | Coca-Cola of Southern Utah | Outside Service | 680.72 |
| 1121 | 6/11/2019 | Momentum Recycling | Outside Service | 911.20 |
| 1122 | 6/11/2019 | NuCO2 LLC | Outside Service | 486.70 |
| 1123 | 6/18/2019 | Renegade Oil | Insurance | 695.00 |
| 1124 | 6/11/2019 | Rocky Mountain Power | Refund | 4,403.57 |
| 1125 | 6/10/2019 | Coca-Cola of Southern Utah | Rent | 108.14 |
| 1126 | 6/12/2019 | DRMH, LLC | Rent | 4,601.00 |
| 1127 | 6/21/2019 | Ally | Rent | 540.64 |
| 1128 | 6/19/2019 | Coca-Cola of Southern Utah | Rent | 160.60 |
| 1129 | 6/24/2019 | Republic Services | Rent | 537.36 |
| 1130 | 6/20/2019 | Rocky Mountain Power | Rent | 1,012.10 |
| 1134 | 6/26/2019 | BS Property, LLC | Replacement check | 7,588.78 |
| 0 | 6/4/2019 | SYSCO INTERMOUNTAIN | Replacement check | 644.66 |
| 0 | 6/5/2019 | SYSCO INTERMOUNTAIN | Safe Reimbursement - Swire - COD - Bev COGS | 26,392.10 |
| 0 | 6/7/2019 | SYSCO INTERMOUNTAIN | Safe Reimbursement - Swire - COD - Bev COGS | 27,135.10 |
| 0 | 6/21/2019 | SYSCO INTERMOUNTAIN | Safe Reimbursement - Swire - COD - Bev COGS | 27,829.95 |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 118,578.23 |
| Total checks listed on continuation pages | | | | |
| | | | | |
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | | | 623,367.09 |

Page 8.7

## DISBURSEMENT DETAIL

Month: JUNE
Account # ███████9644 - UT Payroll

Bank Name Zions

### Cash/Electronic Disbursements

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| 6/21/2019 | ESSE Strategic Partners | Professional Services | 10,000.00 |
| 6/11/2019 | Paycom | Payroll | 34,140.96 |
| 6/13/2019 | Paycom | Payroll | 3,341.08 |
| 6/24/2019 | Paycom | Payroll | 31,972.04 |
| 6/27/2019 | Paycom | Payroll | 1,117.11 |
| 6/21/2019 | Paycom | Payroll | 25.00 |
| 6/28/2019 | SERVICE FEE | Bank Fees | 11.55 |
| | | | |
| | | Total Cash/Electronic Disbursements | 80,607.74 |

### CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|--------------|------|-------|---------|--------|
| 1055 | 6/3/2019 | CHECK | Payroll | 1,136.43 |
| 1096 | 6/3/2019 | CHECK | Payroll | 244.70 |
| 1127 | 6/3/2019 | CHECK | Payroll | 796.86 |
| 1135 | 6/7/2019 | CHECK | Payroll | 366.21 |
| 1136 | 6/5/2019 | SHANIYA MARIE BAIRD | Payroll | 862.15 |
| 1137 | 6/5/2019 | SKYLER THOMAS BENNETT | Payroll | 1,336.17 |
| 1138 | 6/5/2019 | JOSEPH EDWARD BERNARD | Payroll | 743.11 |
| 1139 | 6/6/2019 | CALLIE A BLAIR | Payroll | 827.06 |
| 1140 | 6/5/2019 | BRADLEE CAMPBELL | Payroll | 1,160.39 |
| 1141 | 6/5/2019 | KAYELEE CAMPBELL | Payroll | 1,507.65 |
| 1142 | 6/6/2019 | TREVON CHILDRESS | Payroll | 930.83 |
| 1143 | 6/5/2019 | SHELBY DECOL | Payroll | 91.05 |
| 1144 | 6/5/2019 | SPENCER DAVID EATON | Payroll | 638.61 |
| 1145 | 6/5/2019 | JADE M FAULKNER | Payroll | 143.46 |
| 1146 | 6/6/2019 | BIANCA GERARD | Payroll | 855.35 |
| 1147 | 6/6/2019 | IAN KELLY HAGLER | Payroll | 844.52 |
| 1148 | 6/5/2019 | CAMRYN NICOLE JENSEN | Payroll | 784.92 |
| 1149 | 6/5/2019 | ANDREW JOHNSON | Payroll | 909.18 |
| 1150 | 6/5/2019 | BREANNA KAY LINDSAY | Payroll | 902.18 |
| 1151 | 6/6/2019 | MADELINE A SCHUMAN | Payroll | 871.61 |
| 1152 | 6/6/2019 | KELSEY M SWENSEN | Payroll | 798.92 |
| 1153 | 6/5/2019 | AMALISE WHITE | Payroll | 645.61 |
| 1154 | 6/5/2019 | JONATHAN SANTOS ALCANTAR | Payroll | 321.73 |
| 1155 | 6/6/2019 | ANGELO ANTONOPOULOS | Payroll | 497.36 |
| 1156 | 6/11/2019 | ISAAC D BENTLEY | Payroll | 803.76 |
| 1157 | 6/10/2019 | DRAKE ANTHONY BRATTON | Payroll | 260.06 |
| 1158 | 6/6/2019 | CANDY BUSTAMANTE | Payroll | 350.35 |
| 1159 | 6/7/2019 | ANDREW CATALDO | Payroll | 1,749.53 |
| 1160 | 6/6/2019 | ALEX JOHN COY | Payroll | 309.75 |
| 1161 | 6/5/2019 | DAVE RICHARD CRESPO | Payroll | 510.62 |
| 1162 | 6/5/2019 | SAMUEL DANTUONO | Payroll | 547.38 |
| 1164 | 6/13/2019 | SEPTEMBER CATHERINE DAVIS | Payroll | 509.81 |
| 1165 | 6/5/2019 | TALISA FETTIS | Payroll | 931.44 |
| 1166 | 6/6/2019 | GIANNA DANIELLE GRANT | Payroll | 293.80 |
| 1167 | 6/5/2019 | MATTHEW HARVEY | Payroll | 1,342.38 |
| 1168 | 6/5/2019 | QUINN LAMBERT | Payroll | 955.32 |
| 1169 | 6/5/2019 | THOMAS AARON LUNDQUIST | Payroll | 621.31 |
| 1170 | 6/11/2019 | MATTHEW MARTIN | Payroll | 1,408.33 |
| 1171 | 6/7/2019 | FABIAN ALEJANDRO MARTINEZ | Payroll | 347.38 |
| 1172 | 6/5/2019 | MATTHEW CHARLES NOWELS | Payroll | 505.29 |
| 1173 | 6/5/2019 | AREL ORTEGA | Payroll | 926.61 |
| 1174 | 6/27/2019 | NATHANIEL PEARSON | Payroll | 484.55 |
| 1176 | 6/5/2019 | KIMBERLY L REESE | Payroll | 510.43 |
| 1177 | 6/5/2019 | NICOLE ROGOZINSKI | Payroll | 247.58 |
| 1178 | 6/5/2019 | RYAN ROSS | Payroll | 848.20 |
| 1179 | 6/10/2019 | CHRISTOPHER ROYLANCE | Payroll | 787.59 |
| 1180 | 6/5/2019 | ROSALIO A SALAS | Payroll | 1,185.16 |
| 1181 | 6/5/2019 | RAFAEL SALAZAR | Payroll | 1,474.56 |
| 1182 | 6/7/2019 | LUCIA Z SMITH | Payroll | 761.65 |
| 1183 | 6/10/2019 | STEVEN W THOMAS | Payroll | 666.40 |
| 1184 | 6/5/2019 | EVAN VICE | Payroll | 553.73 |
| 1185 | 6/6/2019 | KARINA VIRTO HUICHAPA | Payroll | 398.97 |
| 1186 | 6/6/2019 | JOSEPH ADAM BARBEE | Payroll | 564.87 |
| 1187 | 6/10/2019 | LIDIA CANDIA | Payroll | 1,073.57 |
| 1188 | 6/6/2019 | BLANCA CARDONA | Payroll | 1,298.45 |
| 1189 | 6/5/2019 | TAYLOR J COOK | Payroll | 518.46 |
| 1190 | 6/10/2019 | ESTEPHANIE A ESPINOZA | Payroll | 340.12 |
| 1191 | 6/5/2019 | CRYSTAL LORRAINE FADELY | Payroll | 636.09 |
| 1192 | 6/5/2019 | EMILIO J GARCIA | Payroll | 1,219.87 |
| 1193 | 6/6/2019 | CORINNE GUSTAFSON | Payroll | 1,089.52 |
| 1194 | 6/5/2019 | ALEXIS M MCCORD | Payroll | 946.55 |
| 1195 | 6/5/2019 | JORDAN A MEDINA | Payroll | 885.70 |
| 1196 | 6/6/2019 | ANDREW SHAWN PRICE | Payroll | 809.08 |
| 1197 | 6/5/2019 | MADISON PRONK | Payroll | 938.89 |
| 1198 | 6/5/2019 | SAMUEL S SANDERS | Payroll | 495.42 |
| 1199 | 6/5/2019 | TORIN DEEN SCOFFIELD | Payroll | 921.57 |
| 1200 | 6/5/2019 | KORY SHEEN | Payroll | 2,039.80 |
| 1201 | 6/20/2019 | ALEXIS ATACK | Payroll | 834.85 |
| 1202 | 6/5/2019 | TRUMAN NEWTON BELAND | Payroll | 818.95 |
| 1203 | 6/5/2019 | KAYLA SYDNEY BERRYMAN | Payroll | 364.08 |
| 1205 | 6/5/2019 | TRAVIS L DAVIS | Payroll | 981.74 |
| 1206 | 6/5/2019 | GABRIEL LYNN DAYTON | Payroll | 307.35 |
| 1207 | 6/10/2019 | ENSIGN ISRAEL GERRY | Payroll | 605.47 |

| | | | | |
|---|---|---|---|---|
| 1208 | 6/10/2019 | CECELIA AMBRIA GONZALEZ | Payroll | 720.20 |
| 1209 | 6/6/2019 | DILLON M HANSEN | Payroll | 685.17 |
| 1210 | 6/8/2019 | TYRA SAGE JEPPSON | Payroll | 551.67 |
| 1211 | 6/6/2019 | SAM K JOHNSON | Payroll | 223.84 |
| 1212 | 6/5/2019 | BROOK MICHAEL LITWACK | Payroll | 585.94 |
| 1213 | 6/5/2019 | JASON MARQUEZ | Payroll | 249.67 |
| 1214 | 6/6/2019 | DIEGO E MENDIOLA | Payroll | 865.61 |
| 1215 | 6/5/2019 | EDGAR MAURICIO MENDOZA | Payroll | 199.90 |
| 1216 | 6/5/2019 | KHAIRO T ROBINSON | Payroll | 320.41 |
| 1217 | 6/5/2019 | KAEGAN SAENZ | Payroll | 865.25 |
| 1218 | 6/5/2019 | ROBEN SCHAFER | Payroll | 137.07 |
| 1219 | 6/5/2019 | NATALIE SMITH | Payroll | 1,201.95 |
| 1220 | 6/25/2019 | GUSTAV SAMPSON TRUSCOTT | Payroll | 522.33 |
| 1221 | 6/5/2019 | SIERRA MARIE TWEDT | Payroll | 246.85 |
| 1222 | 6/5/2019 | EDGAR AGUIRRE | Payroll | 552.30 |
| 1223 | 6/5/2019 | MARCO BUENROSTRO | Payroll | 755.53 |
| 1224 | 6/7/2019 | MAXXIMUM CHAN | Payroll | 902.32 |
| 1225 | 6/8/2019 | JASON COSTLEY | Payroll | 837.06 |
| 1226 | 6/5/2019 | KARINA RACHELLE HOUSE | Payroll | 1,991.26 |
| 1227 | 6/5/2019 | WES HUMLEN | Payroll | 1,587.92 |
| 1228 | 6/5/2019 | PAMELLA LYNN LUKENBILL-HUMLEN | Payroll | 1,154.45 |
| 1229 | 6/5/2019 | HAYLEY ORTEGA | Payroll | 472.67 |
| 1230 | 6/6/2019 | JORDAN J PETERSON | Payroll | 576.28 |
| 1231 | 6/5/2019 | AARON M SMITH | Payroll | 341.73 |
| 1232 | 6/5/2019 | TYLER STRATTON | Payroll | 774.65 |
| 1234 | 6/5/2019 | TIANA MAE EDWARDS | Payroll | 642.88 |
| 1235 | 6/5/2019 | JORDAN ELIZABETH ENGLAND | Payroll | 938.38 |
| 1236 | 6/5/2019 | MADISON HALI GARLICK | Payroll | 446.92 |
| 1237 | 6/5/2019 | NATHAN GUBLER | Payroll | 736.56 |
| 1238 | 6/5/2019 | RODNEY HAMES | Payroll | 912.64 |
| 1239 | 6/5/2019 | AMANDA HEATH | Payroll | 878.52 |
| 1240 | 6/5/2019 | KADE JOHNSON | Payroll | 419.07 |
| 1241 | 6/5/2019 | ANTHONY LEE KALLAS | Payroll | 773.06 |
| 1242 | 6/5/2019 | CANDACE KASEMAN | Payroll | 587.51 |
| 1243 | 6/5/2019 | KATELYN KELLY | Payroll | 520.57 |
| 1244 | 6/7/2019 | HAILEY KNIGHT | Payroll | 885.60 |
| 1245 | 6/5/2019 | WILLIAM MCILRATH | Payroll | 238.19 |
| 1246 | 6/8/2019 | JADE MICKELSON | Payroll | 197.74 |
| 1247 | 6/5/2019 | ANGELINA MOLINA | Payroll | 1,025.01 |
| 1248 | 6/10/2019 | CECILIA MONTES | Payroll | 854.91 |
| 1249 | 6/5/2019 | ANNA DANIELLE NEUBERT | Payroll | 537.41 |
| 1250 | 6/5/2019 | KARLI SMITH | Payroll | 369.44 |
| 1251 | 6/5/2019 | DESIREE WORTHY | Payroll | 1,051.10 |
| 1252 | 6/5/2019 | CATRINA MARIE ARIANO | Payroll | 976.37 |
| 1253 | 6/5/2019 | TOMMY AVILA | Payroll | 1,275.22 |
| 1254 | 6/5/2019 | FREDI BARRANCO | Payroll | 809.02 |
| 1255 | 6/5/2019 | KENDRA BEGAY | Payroll | 1,215.11 |
| 1256 | 6/5/2019 | ANA VICTORIA BELMONTE DE HORTA | Payroll | 1,744.56 |
| 1257 | 6/5/2019 | CATHERINE BREBBIA | Payroll | 744.01 |
| 1258 | 6/6/2019 | PERLA FLORES | Payroll | 963.40 |
| 1259 | 6/5/2019 | BRENDA GARCIA | Payroll | 596.46 |
| 1260 | 6/5/2019 | OMAR GONZALES | Payroll | 1,195.20 |
| 1261 | 6/5/2019 | GUADALUPE HERNANDEZ | Payroll | 1,313.32 |
| 1262 | 6/10/2019 | DRAVEN HOLTZ | Payroll | 854.00 |
| 1263 | 6/5/2019 | PATRICIA HUBBARD | Payroll | 1,188.17 |
| 1264 | 6/8/2019 | EDUARDO LOPEZ | Payroll | 978.27 |
| 1265 | 6/5/2019 | IMELDA LOPEZ | Payroll | 1,287.90 |
| 1266 | 6/5/2019 | LUIS REYNA | Payroll | 1,012.78 |
| 1267 | 6/5/2019 | SERGIO REYNA | Payroll | 1,438.50 |
| 1268 | 6/5/2019 | RAFAEL TORRES | Payroll | 452.25 |
| 1269 | 6/5/2019 | ALLYSON URRY | Payroll | 696.52 |
| 1271 | 6/14/2019 | Bradlee Campbell | Payroll | 578.95 |
| 1272 | 6/19/2019 | Bradlee Campbell | Payroll | 276.66 |
| 1274 | 6/20/2019 | TIANA MAE EDWARDS | Payroll | 614.21 |
| 1275 | 6/20/2019 | JORDAN ELIZABETH ENGLAND | Payroll | 645.26 |
| 1276 | 6/20/2019 | MADISON HALI GARLICK | Payroll | 363.09 |
| 1277 | 6/20/2019 | NATHAN GUBLER | Payroll | 679.64 |
| 1278 | 6/20/2019 | RODNEY HAMES | Payroll | 941.51 |
| 1279 | 6/24/2019 | KADE JOHNSON | Payroll | 279.77 |
| 1280 | 6/21/2019 | ANTHONY LEE KALLAS | Payroll | 580.92 |

| | | | | |
|---|---|---|---|---|
| 1281 | 6/20/2019 | CANDACE KASEMAN | Payroll | 645.04 |
| 1282 | 6/20/2019 | KATELYN KELLY | Payroll | 442.86 |
| 1284 | 6/20/2019 | WILLIAM MCILRATH | Payroll | 253.90 |
| 1285 | 6/21/2019 | JADE MICKELSON | Payroll | 91.43 |
| 1286 | 6/20/2019 | ANGELINA MOLINA | Payroll | 723.38 |
| 1287 | 6/24/2019 | CECILIA MONTES | Payroll | 780.03 |
| 1288 | 6/21/2019 | ANNA DANIELLE NEUBERT | Payroll | 456.62 |
| 1289 | 6/20/2019 | KARLI SMITH | Payroll | 331.30 |
| 1290 | 6/24/2019 | BRENNAN S WEAVER | Payroll | 492.27 |
| 1291 | 6/20/2019 | DESIREE WORTHY | Payroll | 914.86 |
| 1292 | 6/24/2019 | MATTHEW HARVEY | Payroll | 562.76 |
| 1293 | 6/20/2019 | AMANDA HEATH | Payroll | 1,114.37 |
| 1294 | 6/20/2019 | EDGAR AGUIRRE | Payroll | 368.46 |
| 1295 | 6/20/2019 | MARGO BUENROSTRO | Payroll | 636.32 |
| 1296 | 6/20/2019 | MAXXIMUM CHAN | Payroll | 906.25 |
| 1297 | 6/24/2019 | JASON COSTLEY | Payroll | 748.14 |
| 1298 | 6/20/2019 | KARINA RACHELLE HOUSE | Payroll | 983.67 |
| 1299 | 6/20/2019 | PAMELLA LLYNN LUKENBILL-HUMLEN | Payroll | 1,159.55 |
| 1300 | 6/21/2019 | JORDAN J PETERSON | Payroll | 612.44 |
| 1301 | 6/20/2019 | AARON M SMITH | Payroll | 795.80 |
| 1302 | 6/20/2019 | TYLER STRATTON | Payroll | 690.20 |
| 1303 | 6/20/2019 | WES HUMLEN | Payroll | 1,587.92 |
| 1304 | 6/20/2019 | ALEXIS ATACK | Payroll | 899.12 |
| 1305 | 6/21/2019 | TRUMAN NEWTON BELAND | Payroll | 710.36 |
| 1306 | 6/20/2019 | KAYLA SYDNEY BERRYMAN | Payroll | 452.97 |
| 1307 | 6/20/2019 | TRAVIS L DAVIS | Payroll | 882.78 |
| 1308 | 6/20/2019 | GABRIEL LYNN DAYTON | Payroll | 438.07 |
| 1310 | 6/20/2019 | CECELIA AMBRIA GONZALEZ | Payroll | 452.77 |
| 1311 | 6/20/2019 | DILLON M HANSEN | Payroll | 476.16 |
| 1312 | 6/20/2019 | TYRA SAGE JEPPSON | Payroll | 832.72 |
| 1313 | 6/21/2019 | SAM K JOHNSON | Payroll | 158.60 |
| 1314 | 6/20/2019 | BROOK MICHAEL LITWACK | Payroll | 869.32 |
| 1315 | 6/21/2019 | JASON MARQUEZ | Payroll | 215.96 |
| 1316 | 6/24/2019 | DIEGO E MENDIOLA | Payroll | 671.64 |
| 1317 | 6/21/2019 | KHAIRO T ROBINSON | Payroll | 694.17 |
| 1318 | 6/20/2019 | ROBEN SCHAFER | Payroll | 137.84 |
| 1319 | 6/25/2019 | GUSTAV SAMPSON TRUSCOTT | Payroll | 162.14 |
| 1320 | 6/20/2019 | SIERRA MARIE TWEDT | Payroll | 250.07 |
| 1321 | 6/20/2019 | KEEGAN SAENZ | Payroll | 865.25 |
| 1322 | 6/21/2019 | NATALIE SMITH | Payroll | 1,201.95 |
| 1323 | 6/20/2019 | SHANIYA MARIE BAIRD | Payroll | 835.37 |
| 1324 | 6/24/2019 | JOSEPH EDWARD BERNARD | Payroll | 664.55 |
| 1325 | 6/21/2019 | CALLIE A BLAIR | Payroll | 230.15 |
| 1326 | 6/20/2019 | TREVON CHILDRESS | Payroll | 881.28 |
| 1327 | 6/24/2019 | SHELBY DECOL | Payroll | 704.75 |
| 1328 | 6/20/2019 | SPENCER DAVID EATON | Payroll | 1,242.76 |
| 1329 | 6/25/2019 | BIANCA GERARD | Payroll | 555.99 |
| 1330 | 6/21/2019 | IAN KELLY HAGLER | Payroll | 602.02 |
| 1331 | 6/21/2019 | CAMRYN NICOLE JENSEN | Payroll | 889.64 |
| 1332 | 6/20/2019 | ANDREW JOHNSON | Payroll | 1,069.81 |
| 1333 | 6/20/2019 | BREANNA KAY LINDSAY | Payroll | 860.05 |
| 1334 | 6/20/2019 | MADELINE A SCHUMAN | Payroll | 855.73 |
| 1336 | 6/20/2019 | SKYLER THOMAS BENNETT | Payroll | 1,336.17 |
| 1337 | 6/20/2019 | KAYELEE CAMPBELL | Payroll | 1,507.65 |
| 1338 | 6/21/2019 | JONATHAN SANTOS ALCANTAR | Payroll | 454.62 |
| 1339 | 6/20/2019 | MCKENNA MARIE ANDERSON | Payroll | 193.12 |
| 1340 | 6/20/2019 | ANGELO ANTONOPOULOS | Payroll | 285.19 |
| 1341 | 6/21/2019 | ISAAC D BENTLEY | Payroll | 772.43 |
| 1342 | 6/24/2019 | DRAKE ANTHONY BRATTON | Payroll | 429.36 |
| 1344 | 6/21/2019 | ALEX JOHN COY | Payroll | 281.44 |
| 1345 | 6/20/2019 | DAVE RICHARD CRESPO | Payroll | 697.80 |
| 1346 | 6/20/2019 | SAMUEL DANTUONO | Payroll | 507.05 |

| | | | | | |
|---|---|---|---|---|---|
| 1348 | 6/25/2019 | SEPTEMBER CATHERINE DAVIS | Payroll | | 766.26 |
| 1349 | 6/20/2019 | GIANNA DANIELLE GRANT | Payroll | | 800.61 |
| 1350 | 6/20/2019 | NATHAN STEVEN JOHNSON | Payroll | | 340.74 |
| 1351 | 6/20/2019 | QUINN LAMBERT | Payroll | | 826.73 |
| 1352 | 6/20/2019 | THOMAS AARON LUNDQUIST | Payroll | | 465.88 |
| 1353 | 6/20/2019 | FABIAN ALEJANDRO MARTINEZ | Payroll | | 856.61 |
| 1354 | 6/20/2019 | MATTHEW CHARLES NOWELS | Payroll | | 669.42 |
| 1355 | 6/20/2019 | AREL ORTEGA | Payroll | | 968.46 |
| 1356 | 6/21/2019 | NATHANIEL PEARSON | Payroll | | 493.77 |
| 1357 | 6/20/2019 | KIMBERLY L REESE | Payroll | | 507.49 |
| 1358 | 6/20/2019 | RYAN ROSS | Payroll | | 695.12 |
| 1359 | 6/25/2019 | CHRISTOPHER ROYLANCE | Payroll | | 690.80 |
| 1360 | 6/20/2019 | ROSALIO A SALAS | Payroll | | 1,151.23 |
| 1361 | 6/20/2019 | RAFAEL SALAZAR | Payroll | | 1,400.36 |
| 1362 | 6/21/2019 | LUCIA Z SMITH | Payroll | | 787.82 |
| 1364 | 6/20/2019 | EVAN VICE | Payroll | | 791.67 |
| 1365 | 6/20/2019 | KARINA VIRTO HUICHAPA | Payroll | | 613.28 |
| 1366 | 6/20/2019 | ANDREW CATALDO | Payroll | | 1,643.55 |
| 1367 | 6/20/2019 | TALIBA FETTIS | Payroll | | 931.44 |
| 1369 | 6/24/2019 | JOSEPH ADAM BARBEE | Payroll | | 698.10 |
| 1370 | 6/25/2019 | LIDIA CANDIA | Payroll | | 1,041.27 |
| 1371 | 6/20/2019 | BLANCA CARDONA | Payroll | | 1,181.16 |
| 1372 | 6/21/2019 | TAYLOR J COOK | Payroll | | 531.94 |
| 1373 | 6/26/2019 | MADELYN SADIE DAVIS | Payroll | | 258.05 |
| 1374 | 6/24/2019 | ESTEPHANIE A ESPINOZA | Payroll | | 378.92 |
| 1375 | 6/21/2019 | CRYSTAL LORRAINE FADELY | Payroll | | 792.04 |
| 1376 | 6/20/2019 | EMILIO J GARCIA | Payroll | | 948.50 |
| 1377 | 6/21/2019 | CORINNE GUSTAFSON | Payroll | | 1,055.34 |
| 1378 | 6/24/2019 | MELISSA ROSE KING | Payroll | | 226.64 |
| 1379 | 6/20/2019 | ALEXIS M MCCORD | Payroll | | 1,083.00 |
| 1380 | 6/20/2019 | ALLY VERONICA MILLER | Payroll | | 195.30 |
| 1381 | 6/24/2019 | ANDREW SHAWN PRICE | Payroll | | 798.25 |
| 1382 | 6/20/2019 | MADISON PRONK | Payroll | | 873.33 |
| 1384 | 6/21/2019 | MADELINE LUCY SPENCER | Payroll | | 108.92 |
| 1385 | 6/20/2019 | TORIN DEEN SCOFFIELD | Payroll | | 921.57 |
| 1386 | 6/20/2019 | KORY SHEEN | Payroll | | 2,039.80 |
| 1387 | 6/20/2019 | CATRINA MARIE ARIANO | Payroll | | 1,080.08 |
| 1388 | 6/20/2019 | TOMMY AVILA | Payroll | | 1,255.05 |
| 1389 | 6/21/2019 | FREDI BARRANCO | Payroll | | 702.66 |
| 1290 | 6/24/2019 | KENDRA BEGAY | Payroll | | 1,151.21 |
| 1391 | 6/20/2019 | CATHERINE BREBBIA | Payroll | | 830.77 |
| 1392 | 6/20/2019 | BRENDA GARCIA | Payroll | | 677.61 |
| 1393 | 6/20/2019 | OMAR GONZALES | Payroll | | 1,044.24 |
| 1394 | 6/20/2019 | GUADALUPE HERNANDEZ | Payroll | | 1,305.32 |
| 1395 | 6/24/2019 | DRAVEN HOLTZ | Payroll | | 788.26 |
| 1396 | 6/21/2019 | EDUARDO LOPEZ | Payroll | | 1,068.14 |
| 1397 | 6/21/2019 | IMELDA LOPEZ | Payroll | | 1,175.31 |
| 1398 | 6/20/2019 | LUIS REYNA | Payroll | | 1,074.01 |
| 1399 | 6/20/2019 | SERGIO REYNA | Payroll | | 1,350.11 |
| 1400 | 6/20/2019 | RAFAEL TORRES | Payroll | | 439.48 |
| 1401 | 6/24/2019 | ALLYSON URRY | Payroll | | 546.39 |
| 1402 | 6/24/2019 | ANA VICTORIA BELMONTE DE HORTA | Payroll | | 1,644.56 |
| 1403 | 6/21/2019 | PERLA FLORES | Payroll | | 963.40 |
| 1404 | 6/20/2019 | PATRICIA HUBBARD | Payroll | | 1,188.17 |
| 1405 | 6/28/2019 | Keegan Senz | Payroll | | 665.29 |
| | | | | | |
| | | | | | |
| Total checks listed on this page | | | | | 197,736.13 |
| Total checks listed on continuation pages | | | | | |
| | | | | | |
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | | | | 278,343.87 |

# DISBURSEMENT DETAIL

**Month:** JUNE

**Account #** ████9651 - UT Tax

**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 6/18/2019 | UTAH801/297-77039588805001TAX PAYMNTWEB | Sales Tax | 5,681.96 |
| 6/18/2019 | UTAH801/297-77039588805001TAX PAYMNTWEB | Payroll Tax | 41,766.96 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 47,448.92 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 0.00 |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 47,448.92 |

Page 8.9



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0200133                1580-06-0000-ZFN-PC0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

**LEGAL NOTICE TO TREASURY CUSTOMERS**: The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction; 10, 11.6, 11.7, 11.21(f); 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9636 | $625.29 | |

## BUSINESS GROWTH CHECKING ●●●●9636                                               152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,458.74 | 82,267.30 | 83,100.75 | 0.00 | 625.29 |

**98 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 06/03 | 7.26 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019154007114503  1128297557 |
| 06/03 | 15.06 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019154007395550  1128380123 |
| 06/03 | 153.50 | AMER EXPR STL 5433990454 REF # 019154007265772  1128375554 |
| 06/03 | 558.51 | AMER EXPR STL 5433990454 REF # 019154007195300  1128373067 |
| 06/03 | 1,832.87 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019154007118697  1128297913 |
| 06/03 | 2,129.60 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019154007398685  1128380390 |
| 06/03 | 2,143.42 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019154007385608  1128379859 |
| 06/03 | 188.17 | DEPOSIT 7676352696 |
| 06/03 | 236.23 | DEPOSIT 7676352698 |
| 06/03 | 295.92 | DEPOSIT 7676352694 |
| 06/04 | 769.60 | AMER EXPR STL 5433990454 REF # 019155008816813  1123302283 |
| 06/04 | 1,855.67 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019155008939375  1123305013 |
| 06/04 | 277.92 | DEPOSIT 7676216145 |
| 06/05 | 265.42 | AMER EXPR STL 5433990454 REF # 019156009886794  1121911009 |
| 06/05 | 1,408.04 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019156000922666  1121912636 |
| 06/05 | 292.93 | DEPOSIT 7676116021 |
| 06/06 | 294.20 | AMER EXPR STL 5433990454 REF # 019157000937310  1120782764 |
| 06/06 | 2,450.65 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019157000839896  1120778710 |
| 06/06 | 354.85 | DEPOSIT 7676087715 |
| 06/07 | 51.11 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019158001893695  1120416910 |
| 06/07 | 236.25 | AMER EXPR STL 5433990454 REF # 019158001010965  1120413140 |
| 06/07 | 1,605.03 | DoorDash, Inc. Cottonwo ST-M2L6H2I5W9P7REF # 019157001511805  1120378414 |
| 06/07 | 1,742.66 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019158001897961  1120417252 |
| 06/10 | 302.85 | AMER EXPR STL 5433990454 REF # 019161002559448  1125156144 |
| 06/10 | 684.96 | AMER EXPR STL 5433990454 REF # 019161002822268  1125242225 |
| 06/10 | 1,715.95 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019161002463921  1125153248 |
| 06/10 | 1,981.12 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019161002868369  1125244661 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
| --- | --- | --- | --- |
| Check Number | Check Amount | 1.  LIST your checkbook balance. | |
| | | 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3.  SUBTOTAL: | |
| | | 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5.  ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | STATEMENT BALANCE | |
| | | 6.  LIST your current statement balance as shown on the front of this statement. | |
| | | 7.  ADD deposits made, but not shown on this statement. | |
| | | 8.  SUBTOTAL: | |
| | | 9.  SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10.  ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9.                                   *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/10 | 2,238.11 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019161002872764  1125245015 |
| 06/10 | 200.86 | DEPOSIT 7676060615 |
| 06/10 | 260.01 | DEPOSIT 7676305426 |
| 06/10 | 289.80 | DEPOSIT 7676305424 |
| 06/10 | 416.76 | DEPOSIT 7676060613 |
| 06/11 | 27.73 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019162003718201  1120782564 |
| 06/11 | 390.96 | AMER EXPR STL 5433990454 REF # 019162003640566  1120780406 |
| 06/11 | 1,738.00 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019162003720796  1120782703 |
| 06/11 | 128.42 | DEPOSIT 7676142484 |
| 06/12 | 98.32 | AMER EXPR STL 5433990454 REF # 019163004340259  1120494450 |
| 06/12 | 1,210.75 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019163004418637  1120497823 |
| 06/12 | 295.45 | DEPOSIT 7676097915 |
| 06/13 | 359.16 | VERACITY NETWORK PAYMEN ****** REF # 019163005143812  1118447518 |
| 06/13 | 915.82 | AMER EXPR STL 5433990454 REF # 019164005287769  1118464882 |
| 06/13 | 4,069.29 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019164005221959  1118462935 |
| 06/13 | 135.47 | DEPOSIT 7676154893 |
| 06/14 | 21.54 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019165006066465  1120608648 |
| 06/14 | 382.77 | AMER EXPR STL 5433990454 REF # 019165006154657  1120612001 |
| 06/14 | 1,514.03 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019165006070617  1120608982 |
| 06/14 | 1,607.17 | DoorDash, Inc. Cottonwo ST-Q6C5M5V3X1K1REF # 019164005965097  1120580753 |
| 06/17 | 37.88 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019168007106009  1123561891 |
| 06/17 | 384.20 | AMER EXPR STL 5433990454 REF # 019168006874066  1123555067 |
| 06/17 | 949.96 | AMER EXPR STL 5433990454 REF # 019168007198423  1123660993 |
| 06/17 | 1,692.56 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019168007112182  1123562230 |
| 06/17 | 1,946.62 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019168007131485  1123656130 |
| 06/17 | 2,938.68 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019168007126925  1123655780 |
| 06/17 | 70.47 | DEPOSIT 7676128801 |
| 06/17 | 209.50 | DEPOSIT 7676128807 |
| 06/17 | 268.85 | DEPOSIT 7676128803 |
| 06/17 | 342.44 | DEPOSIT 7676128805 |
| 06/18 | 90.83 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019169008043663  1119782716 |
| 06/18 | 323.36 | AMER EXPR STL 5433990454 REF # 019169008002515  1119782114 |
| 06/18 | 1,154.35 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019169008046174  1119782853 |
| 06/18 | 286.68 | DEPOSIT 7676133912 |
| 06/19 | 124.75 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019170008653809  1119284670 |
| 06/19 | 312.60 | AMER EXPR STL 5433990454 REF # 019170008715805  1119287818 |
| 06/19 | 1,275.87 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019170008657919  1119285001 |
| 06/19 | 343.22 | DEPOSIT 7676093765 |
| 06/20 | 221.27 | AMER EXPR STL 5433990454 REF # 019171009662878  1118081266 |
| 06/20 | 1,412.92 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019171009635413  1118080226 |
| 06/20 | 339.57 | DEPOSIT 7676061420 |
| 06/21 | 21.11 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019172000502147  1119506184 |
| 06/21 | 136.87 | AMER EXPR STL 5433990454 REF # 019172000484974  1119504811 |
| 06/21 | 1,579.63 | DoorDash, Inc. Cottonwo ST-N9B4U6G2J1J2REF # 019171010258430  1119472491 |
| 06/21 | 1,792.11 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019172000525587  1119506508 |
| 06/21 | 164.42 | DEPOSIT 7676066332 |
| 06/24 | 52.44 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019175001258181  1124347129 |
| 06/24 | 253.40 | AMER EXPR STL 5433990454 REF # 019175001235624  1124346418 |
| 06/24 | 617.56 | AMER EXPR STL 5433990454 REF # 019175001359419  1124414904 |
| 06/24 | 1,538.29 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019175001262318  1124347475 |
| 06/24 | 2,206.16 | Worldpay NET SETLMT 4445024978619 REF # 019175001452833  1124418911 |
| 06/24 | 2,488.12 | Worldpay NET SETLMT 4445024978619 REF # 019175001460617  1124419773 |
| 06/24 | 270.42 | DEPOSIT 7676031135 |
| 06/24 | 341.78 | DEPOSIT 7676185766 |
| 06/24 | 458.23 | DEPOSIT 7676185768 |
| 06/25 | 17.22 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019176002171444  1120081803 |
| 06/25 | 342.02 | AMER EXPR STL 5433990454 REF # 019176002250371  1120083924 |
| 06/25 | 1,783.68 | Worldpay NET SETLMT 4445024978619 REF # 019176002207619  1120082542 |
| 06/25 | 346.37 | DEPOSIT 7676063467 |
| 06/26 | 158.39 | AMER EXPR STL 5433990454 REF # 019177002986201  1121584402 |
| 06/26 | 1,833.46 | Citizens NET SETLMT 4445024978619 REF # 019177002963977  1121583332 |
| 06/26 | 115.16 | DEPOSIT 7676101605 |
| 06/27 | 17.22 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019178004200741  1119266736 |
| 06/27 | 273.30 | AMER EXPR STL 5433990454 REF # 019178004107255  1119262919 |
| 06/27 | 1,433.90 | Citizens NET SETLMT 4445024978619 REF # 019178004125275  1119263790 |
| 06/27 | 324.43 | DEPOSIT 7676038493 |
| 06/28 | 5,363.72 | ONLINE XFER FROM DDA ***9560 ID: 000000133  2321014218 |
| 06/28 | 198.22 | AMER EXPR STL 5433990454 REF # 019179005114059  1120830100 |
| 06/28 | 1,358.24 | DoorDash, Inc. Cottonwo ST-F8N2K5I6N6X7REF # 019178004918768  1120799345 |
| 06/28 | 1,779.39 | Citizens NET SETLMT 4445024978619 REF # 019179005103772  1120829383 |
| 06/28 | 125.29 | DEPOSIT 7676048275 |

Case 2:19-bk-0323-DPC    Doc 28    Filed 09/24/19    Entered 09/24/19 16:27:26    Desc
Main Document    Page 45 of 90

## 43 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 68.38 | ST OF UTAH ABC CONS COL RL***** REF # 019151006411694  1128263717 |
| 06/04 | 89.90 | 24692164S2XP3QPWZ 3880 IN *LA BARBA COFFEE 801-9188173 UT  1223186220 |
| 06/05 | 11,922.31 | ONLINE XFER TO DDA ***9644 ID: 000001580  2322109689 |
| 06/05 | 408.37 | AMER EXPR STL 5433990454 REF # 019156009888949  1121923628 |
| 06/05 | 310.95 | SWIRE COCA COLA WEB_PMT REF # 019156009881186  1121945190 |
| 06/06 | 41.34 | 24692164W2XNALSEQ 3880 ARAMARK UNIFORM 800-504-0328 KY  1220600850 |
| 06/06 | 894.33 | ONLINE XFER TO DDA ***9610 ID: 000007321  2320622981 |
| 06/06 | 40.83 | VANTIV_INTG_PYMT BILLNG 4445046722955 REF # 019156010790672  1120757192 |
| 06/06 | 1,689.28 | TOAST, INC. 20190531-6 617-682-0225 REF # 019157000844096  1120790013 |
| 06/07 | 3,351.39 | ONLINE XFER TO DDA ***9560 ID: 000000285  2320817845 |
| 06/07 | 28.35 | GENERAL DISTRIBU EDI PY 2330380001 REF # 019158001850877  1120429677 |
| 06/07 | 125.00 | INCENTIVIO, INC SALE REF # 019158001882852  1120428929 |
| 06/07 | 375.43 | Toast, Inc Toast, Inc ST-I9G0P8G6Y2H3REF # 019157001514507  1120390479 |
| 06/10 | 7,653.75 | ONLINE XFER TO DDA ***9560 ID: 000008021  2325939241 |
| 06/10 | 85.12 | ST OF UTAH ABC CONS COL RL***** REF # 019158001979665  1125123543 |
| 06/10 | 301.74 | COMCAST 8495440 0905865 ******* REF # 019161002514179  1125188286 |
| 06/11 | 89.90 | 2469216512XW1APE7 3880 IN *LA BARBA COFFEE 801-9188173 UT  1221085901 |
| 06/12 | 28.35 | GENERAL DISTRIBU EDI PY 2339650001 REF # 019163004364072  1120507022 |
| 06/12 | 91.65 | SWIRE COCA COLA WEB_PMT REF # 019163004373144  1120520222 |
| 06/13 | 41.34 | 24692165321H16SD 3880 ARAMARK UNIFORM 800-504-0328 KY  1218598698 |
| 06/17 | 232.60 | 247445555G9H9R6TT 3880 STANDARD RESTAURANT EQ801-2633339 UT  1224305116 |
| 06/17 | 62.20 | ST OF UTAH ABC CONS COL RL***** REF # 019165006327266  1123527248 |
| 06/18 | 87.98 | Ecolab Inc. ePay EVEN0061-17-204REF # 019168007828718  1119753749 |
| 06/18 | 192.63 | REPUBLICSERVICES RSIBILLPAY REF # 019168007395480  1119730593 |
| 06/19 | 584.75 | SWIRE COCA COLA WEB_PMT REF # 019170008707324  1119304933 |
| 06/20 | 41.34 | 24692165A2XXY3J3X 3880 ARAMARK UNIFORM 800-504-0328 KY  1218296415 |
| 06/20 | 26,498.81 | ONLINE XFER TO DDA ***9560 ID: 000005929  2318308673 |
| 06/20 | 58.70 | SWIRE COCA COLA WEB_PMT REF # 019171009713429  1118109907 |
| 06/21 | 198.00 | 24492155BJHZ1F5SD 3880 CHOWLY, INC. HTTPSCHOWLYIN IL  1219898384 |
| 06/21 | 3,155.49 | ONLINE XFER TO DDA ***9560 ID: 000002870  2319723671 |
| 06/21 | 171.60 | THE COCA-COLA CO AUTO D REF # 019171010273267  1119483806 |
| 06/24 | 8.62 | 24692165Q2X6HL880 3880 AMZN Mktp US*M68PO2Y31Amzn.com/bill W  1224806351 |
| 06/24 | 7,852.01 | ONLINE XFER TO DDA ***9560 ID: 000000973  2324638415 |
| 06/24 | 74.38 | ST OF UTAH ABC CONS COL RL***** REF # 019172000693538  1124318131 |
| 06/26 | 136.27 | 24692165G2XL5DZMG 3880 AMZN Mktp US*M66S06IB2Amzn.com/bill W  1221498470 |
| 06/26 | 99.00 | 24492155GJH8PRKXQ 3880 CHOWLY, INC. HTTPSCHOWLYIN IL  1221498469 |
| 06/26 | 4,804.64 | ONLINE XFER TO DDA ***9560 ID: 000004377  2321608737 |
| 06/26 | 200.00 | Red2Black Accoun BILL I 10 REF # 019177002903250  1121590973 |
| 06/26 | 98.90 | SWIRE COCA COLA WEB_PMT REF # 019177002932991  1121598890 |
| 06/27 | 41.34 | 24692165H2X5ST3MS 3880 ARAMARK UNIFORM 800-504-0328 KY  1219499088 |
| 06/27 | 87.71 | Ecolab Inc. ECOLAB 010 010774611-182 REF # 019177003958982  1119252392 |
| 06/28 | 10,727.44 | ONLINE XFER TO DDA ***9560 ID: 000007110  2321014295 |
| 06/28 | 48.63 | GENERAL DISTRIBU EDI PY 2375210001 REF # 019179005162797  1120845325 |

## 0  CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/03 | 8,950.90 | 06/12 | 5,007.29 | 06/21 | 1,107.62 |
| 06/04 | 11,764.19 | 06/13 | 10,445.69 | 06/24 | 1,399.01 |
| 06/05 | 1,088.95 | 06/14 | 13,971.20 | 06/25 | 3,888.30 |
| 06/06 | 1,522.87 | 06/17 | 22,517.36 | 06/26 | 656.50 |
| 06/07 | 1,277.75 | 06/18 | 24,091.97 | 06/27 | 2,576.50 |
| 06/10 | 1,327.56 | 06/19 | 25,563.66 | 06/28 | 625.29 |
| 06/11 | 3,522.77 | 06/20 | 938.57 | | |

This page intentionally left blank



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0200129          1580-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK-
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

---

**LEGAL NOTICE TO TREASURY CUSTOMERS**: The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction; 10, 11.6, 11.7, 11.21(f), 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9594 | $860.60 | |

## BUSINESS GROWTH CHECKING ●●●●9594

152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,409.38 | 85,924.44 | 86,473.22 | 0.00 | 860.60 |

## 87 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 7.74 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019154007114494 1128297554 |
| 06/03 | 226.90 | AMER EXPR STL 5433990405 REF # 019154007195259 1128373039 |
| 06/03 | 515.38 | AMER EXPR STL 5433990405 REF # 019154007265758 1128375545 |
| 06/03 | 1,722.25 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019154007118664 1128297910 |
| 06/03 | 2,748.27 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019154007385578 1128379856 |
| 06/03 | 2,936.50 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019154007398646 1128380387 |
| 06/03 | 109.03 | DEPOSIT 7676350275 |
| 06/03 | 178.96 | DEPOSIT 7676350273 |
| 06/03 | 187.19 | DEPOSIT 7676350271 |
| 06/04 | 10.33 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019155008936882 1123304867 |
| 06/04 | 645.58 | AMER EXPR STL 5433990405 REF # 019155008816842 1123302305 |
| 06/04 | 1,685.24 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019155008939345 1123305010 |
| 06/04 | 184.35 | DEPOSIT 7676265363 |
| 06/05 | 25.87 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019156009918541 1121912292 |
| 06/05 | 569.58 | AMER EXPR STL 5433990405 REF # 019156009886774 1121910993 |
| 06/05 | 1,811.92 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019156009922630 1121912633 |
| 06/05 | 217.05 | DEPOSIT 7676075700 |
| 06/06 | 595.65 | AMER EXPR STL 5433990405 REF # 019157000937317 1120782768 |
| 06/06 | 1,594.35 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019157000839863 1120778707 |
| 06/06 | 285.17 | DEPOSIT 7676066383 |
| 06/07 | 8.61 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019158001780761 1120416908 |
| 06/07 | 524.35 | AMER EXPR STL 5433990405 REF # 019158001780761 1120413145 |
| 06/07 | 1,456.86 | DoorDash, Inc. Draper ST-X2F9H2L9Z6K9REF # 019157000151610 1120378844 |
| 06/07 | 11,490.38 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019158001897922 1120417249 |
| 06/07 | 177.96 | DEPOSIT 7676050355 |
| 06/10 | 356.87 | AMER EXPR STL 5433990405 REF # 019161002559439 1125156140 |
| 06/10 | 364.84 | AMER EXPR STL 5433990405 REF # 019161002822300 1125242249 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
| --- | --- |
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9.

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



**ZIONS BANK.**

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/10 | 2,803.14 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019161002868339 1125244658 |
| 06/10 | 3,315.03 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019161002463891 1125153245 |
| 06/10 | 116.77 | DEPOSIT 7676213849 |
| 06/10 | 169.28 | DEPOSIT 7676213851 |
| 06/11 | 387.38 | AMER EXPR STL 5433990405 REF # 019162003640553 1120780398 |
| 06/11 | 1,935.01 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019162003720775 1120782700 |
| 06/11 | 207.06 | DEPOSIT 7676070895 |
| 06/12 | 319.55 | AMER EXPR STL 5433990405 REF # 019163004340333 1120494500 |
| 06/12 | 1,143.88 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019163004418601 1120497820 |
| 06/12 | 255.86 | DEPOSIT 7676047772 |
| 06/13 | 222.04 | AMER EXPR STL 5433990405 REF # 019164005287755 1118464873 |
| 06/13 | 2,373.77 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019164005221926 1118462932 |
| 06/13 | 103.42 | DEPOSIT 7676026565 |
| 06/14 | 325.60 | AMER EXPR STL 5433990405 REF # 019165006154662 1120612005 |
| 06/14 | 1,382.88 | DoorDash, Inc. Draper ST-H2L1V7Q3E0L3REF # 019164005964549 1120580633 |
| 06/14 | 1,683.03 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019165006070587 1120608979 |
| 06/14 | 184.05 | DEPOSIT 7676058937 |
| 06/17 | 497.79 | AMER EXPR STL 5433990405 REF # 019168007198374 1123660961 |
| 06/17 | 500.64 | AMER EXPR STL 5433990405 REF # 019168006873990 1123555019 |
| 06/17 | 2,014.87 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019168007126895 1123655777 |
| 06/17 | 2,077.63 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019168007112146 1123562227 |
| 06/17 | 2,092.98 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019168007131443 1123656126 |
| 06/17 | 203.77 | DEPOSIT 7676216949 |
| 06/17 | 319.49 | DEPOSIT 7676216951 |
| 06/17 | 335.45 | DEPOSIT 7676216953 |
| 06/18 | 27.99 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019169008043654 1119782713 |
| 06/18 | 234.65 | AMER EXPR STL 5433990405 REF # 019169008002517 1119782116 |
| 06/18 | 2,146.03 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019169008046150 1119782850 |
| 06/18 | 277.09 | DEPOSIT 7676080343 |
| 06/19 | 328.72 | AMER EXPR STL 5433990405 REF # 019170008175709 1119287756 |
| 06/19 | 1,358.39 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019170008657883 1119284998 |
| 06/19 | 161.19 | DEPOSIT 7676039509 |
| 06/20 | 162.19 | AMER EXPR STL 5433990405 REF # 019171009662907 1118081289 |
| 06/20 | 2,078.38 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019171009635377 1118080223 |
| 06/21 | 124.26 | AMER EXPR STL 5433990405 REF # 019172000484983 1119504818 |
| 06/21 | 1,678.91 | DoorDash, Inc. Draper ST-G7U7H7K3Q3B7REF # 019171010258752 1119472593 |
| 06/21 | 1,987.08 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019172000525548 1119506505 |
| 06/21 | 183.43 | DEPOSIT 7676048631 |
| 06/21 | 374.95 | DEPOSIT 7676048629 |
| 06/24 | 483.44 | AMER EXPR STL 5433990405 REF # 019175001235665 1124346448 |
| 06/24 | 582.17 | AMER EXPR STL 5433990405 REF # 019175001359441 1124414917 |
| 06/24 | 1,923.99 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019175001262345 1124347472 |
| 06/24 | 2,408.15 | Worldpay NET SETLMT 4445024751610 REF # 019175001460608 1124419770 |
| 06/24 | 2,671.86 | Worldpay NET SETLMT 4445024751610 REF # 019175001452824 1124418908 |
| 06/24 | 98.86 | DEPOSIT 7676120863 |
| 06/24 | 228.14 | DEPOSIT 7676120865 |
| 06/24 | 307.04 | DEPOSIT 7676061496 |
| 06/25 | 89.95 | AMER EXPR STL 5433990405 REF # 019176002250321 1120083886 |
| 06/25 | 1,085.91 | Worldpay NET SETLMT 4445024751610 REF # 019176002207610 1120082539 |
| 06/25 | 188.18 | DEPOSIT 7676054469 |
| 06/26 | 432.14 | AMER EXPR STL 5433990405 REF # 019177002986219 1121584415 |
| 06/26 | 1,687.88 | Citizens NET SETLMT 4445024751610 REF # 019177002963968 1121583329 |
| 06/26 | 120.86 | DEPOSIT 7676040563 |
| 06/27 | 265.67 | AMER EXPR STL 5433990405 REF # 019178004107259 1119262922 |
| 06/27 | 1,941.29 | Citizens NET SETLMT 4445024751610 REF # 019178004125266 1119263787 |
| 06/27 | 252.14 | DEPOSIT 7676074824 |
| 06/28 | 466.24 | AMER EXPR STL 5433990405 REF # 019179005114043 1120830091 |
| 06/28 | 1,491.05 | DoorDash, Inc. Draper ST-E5X0S3P0A6U6REF # 019178004917040 1120798943 |
| 06/28 | 2,243.16 | Citizens NET SETLMT 4445024751610 REF # 019179005103763 1120829380 |
| 06/28 | 225.53 | DEPOSIT 7676039227 |

**35 CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 06/04 | 89.90 | 24692164S2XP3QPXE 3849 IN *LA BARBA COFFEE 801-9188173 UT 1223186218 |
| 06/04 | 101.26 | GENERAL DISTRIBU EDI PY 2318220001 REF # 019154008612083 1123270952 |
| 06/04 | 257.53 | SWIRE COCA COLA WEB_PMT REF # 019155008798890 1123332701 |
| 06/05 | 13,399.61 | ONLINE XFER TO DDA ***9644 ID: 000001612 2322111073 |
| 06/05 | 379.95 | AMER EXPR STL 5433990405 REF # 019156009888912 1121583409 |
| 06/06 | 37.05 | 24692164W2XNA6PN2 3849 ARAMARK UNIFORM 800-504-0328 KY 1220600844 |
| 06/06 | 314.54 | QuestarGas QuestarGas *******423 REF # 019157000962297 1120797152 |

Continued ...

| Date | Amount | Description |
|---|---|---|
| 06/06 | 1,997.10 | TOAST, INC. 20190531-5 617-682-0225 REF # 019157000844091 1120790012 |
| 06/07 | 13,085.60 | ONLINE XFER TO DDA ***9560 ID: 000008582 2320817661 |
| 06/07 | 125.00 | INCENTIVIO, INC SALE REF # 019158001882850 1120428927 |
| 06/07 | 402.24 | Toast, Inc Toast, Inc ST-W5Q4C6J9N3Z9REF # 019157001513067 1120390464 |
| 06/10 | 7,339.88 | ONLINE XFER TO DDA ***9560 ID: 000007530 2325938821 |
| 06/11 | 99.00 | 24492151JHGK8PP7 3849 CHOWLY, INC. HTTPSCHOWLYIN IL 1221085897 |
| 06/12 | 291.93 | ST OF UTAH ABC CONS COL RL***** REF # 019162003795469 1120441682 |
| 06/13 | 37.05 | 2469216532XT1PP7R 3849 ARAMARK UNIFORM 800-504-0328 KY 1218598694 |
| 06/13 | 146.10 | SWIRE COCA COLA WEB_PMT REF # 019164005286571 1118489637 |
| 06/17 | 60.70 | GENERAL DISTRIBU EDI PY 2347990001 REF # 019168006950690 1123581787 |
| 06/17 | 541.31 | CHRYSLER CAPITAL PAYMEN ******* REF # 019168006763566 1123585388 |
| 06/18 | 87.98 | Ecolab Inc. ePay EVEN0061-2-2050REF # 019168007828728 1119753754 |
| 06/20 | 37.05 | 24692165A2XXXVWYZ 3849 ARAMARK UNIFORM 800-504-0328 KY 1218296411 |
| 06/20 | 24,106.54 | ONLINE XFER TO DDA ***9560 ID: 000002385 2318308603 |
| 06/20 | 219.15 | SWIRE COCA COLA WEB_PMT REF # 019171009713430 1118109908 |
| 06/21 | 3,848.63 | ONLINE XFER TO DDA ***9560 ID: 000007330 2319723607 |
| 06/21 | 570.00 | ONLINE XFER TO DDA ***9560 ID: 000005366 2319723757 |
| 06/24 | 8,633.65 | ONLINE XFER TO DDA ***9560 ID: 000003501 2324938363 |
| 06/26 | 46.97 | 24692165G2XL76PHJ 3849 VISTAPR*VistaPrint.com866-8936743 MA 1221498468 |
| 06/26 | 2,494.24 | ONLINE XFER TO DDA ***9560 ID: 000008232 2321608641 |
| 06/26 | 87.71 | Ecolab Inc. ECOLAB 010 010496911-257 REF # 019176002793287 1121562968 |
| 06/26 | 135.78 | ST OF UTAH ABC CONS COL RL***** REF # 019176002418510 1121534356 |
| 06/26 | 200.00 | Red2Black Accoun BILL I 147-2781749 REF # 019177002903262 1121590979 |
| 06/27 | 37.05 | 24692165H2X5STQQF 3849 ARAMARK UNIFORM 800-504-0328 KY 1219499084 |
| 06/27 | 410.56 | COMCAST 8495444 0105662 ******* REF # 019177003123127 1119223205 |
| 06/27 | 71.75 | SOUTH VALLEY SEW DEBITS REF # 019177003158174 1119231803 |
| 06/27 | 146.10 | SWIRE COCA COLA WEB_PMT REF # 019178004098959 1119288379 |
| 06/28 | 6,634.31 | ONLINE XFER TO DDA ***9560 ID: 000009028 2321014093 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 10,041.60 | 06/12 | 4,778.91 | 06/21 | 565.07 |
| 06/04 | 12,118.41 | 06/13 | 7,294.99 | 06/24 | 635.07 |
| 06/05 | 963.27 | 06/14 | 10,870.55 | 06/25 | 1,999.11 |
| 06/06 | 1,089.75 | 06/17 | 18,311.16 | 06/26 | 1,275.29 |
| 06/07 | 1,135.07 | 06/18 | 20,908.94 | 06/27 | 3,068.93 |
| 06/10 | 921.10 | 06/19 | 22,757.24 | 06/28 | 860.60 |
| 06/11 | 3,351.55 | 06/20 | 635.07 | | |



# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

0200132          1580-06-0000-ZFN-PC0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

**LEGAL NOTICE TO TREASURY CUSTOMERS**: The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction; 10, 11.6, 11.7, 11.21(f), 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9628 | $967.75 | |

## BUSINESS GROWTH CHECKING ●●●●9628                                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 615.70 | 55,758.57 | 55,406.52 | 0.00 | 967.75 |

**92 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 06/03 | 16.70 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019154007381702  1128379519 |
| 06/03 | 171.81 | AMER EXPR STL 5433990439 REF # 019154007265684  1128375491 |
| 06/03 | 595.93 | AMER EXPR STL 5433990439 REF # 019154007195321  1128373084 |
| 06/03 | 1,356.54 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019154007118658  1128297908 |
| 06/03 | 1,633.23 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019154007385572  1128379854 |
| 06/03 | 1,634.54 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019154007398640  1128380385 |
| 06/03 | 183.19 | DEPOSIT 7676272044 |
| 06/03 | 279.73 | DEPOSIT 7676272043 |
| 06/03 | 347.75 | DEPOSIT 7676272042 |
| 06/03 | 386.23 | DEPOSIT 7676272038 |
| 06/04 | 188.79 | AMER EXPR STL 5433990439 REF # 019155008816762  1123302248 |
| 06/04 | 890.56 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019155008939339  1123305008 |
| 06/04 | 211.14 | DEPOSIT 7676167704 |
| 06/05 | 104.88 | AMER EXPR STL 5433990439 REF # 019156009886745  1121910974 |
| 06/05 | 999.82 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019156009922624  1121912631 |
| 06/05 | 263.08 | DEPOSIT 7676129317 |
| 06/06 | 37.12 | AMER EXPR STL 5433990439 REF # 019157000937108  1120782616 |
| 06/06 | 1,302.79 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019157000839857  1120778705 |
| 06/06 | 176.14 | DEPOSIT 7676087016 |
| 06/07 | 310.73 | AMER EXPR STL 5433990439 REF # 019158001780734  1120413127 |
| 06/07 | 491.96 | DoorDash, Inc. Logan ST=E9M8B8H6Q2O6REF # 019157001508805  1120378109 |
| 06/07 | 2,021.35 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019158001897916  1120417247 |
| 06/10 | 209.34 | AMER EXPR STL 5433990439 REF # 019161002559351  1125156076 |
| 06/10 | 603.29 | AMER EXPR STL 5433990439 REF # 019161002822307  1125242253 |
| 06/10 | 1,345.84 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019161002463885  1125153243 |
| 06/10 | 1,467.97 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019161002868333  1125244656 |
| 06/10 | 1,995.23 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019161002872737  1125245011 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 6
June 28, 2019
EVEN STEVENS UTAH LLC
9628

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/10 | 107.82 | DEPOSIT 7676192425 |
| 06/10 | 252.84 | DEPOSIT 7676192423 |
| 06/10 | 283.46 | DEPOSIT 7676192421 |
| 06/11 | 17.95 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019162003718195  1120782562 |
| 06/11 | 73.33 | AMER EXPR STL 5433990439 REF # 019162003640550  1120780395 |
| 06/11 | 1,683.29 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019162003720769  1120782698 |
| 06/11 | 213.56 | DEPOSIT 7676117389 |
| 06/11 | 1,161.08 | DEPOSIT 7676117386 |
| 06/12 | 27.99 | AMER EXPR STL 5433990439 REF # 019163004340289  1120494471 |
| 06/12 | 1,461.80 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019163004418595  1120497818 |
| 06/13 | 18.14 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019164005217807  1118462596 |
| 06/13 | 230.99 | AMER EXPR STL 5433990439 REF # 019164005287741  1118464866 |
| 06/13 | 1,354.92 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019164005221920  1118462930 |
| 06/13 | 156.74 | DEPOSIT 7676098444 |
| 06/13 | 312.40 | DEPOSIT 7676098442 |
| 06/14 | 107.60 | AMER EXPR STL 5433990439 REF # 019165006154660  1120612003 |
| 06/14 | 299.97 | DoorDash, Inc. Logan ST-P7O2A2M0L7E9REF # 019164005966113  1120580972 |
| 06/14 | 1,286.17 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019165006070581  1120608977 |
| 06/14 | 233.17 | DEPOSIT 7676092928 |
| 06/17 | 224.97 | AMER EXPR STL 5433990439 REF # 019168006873988  1123555017 |
| 06/17 | 330.20 | AMER EXPR STL 5433990439 REF # 019168007198397  1123660974 |
| 06/17 | 1,262.97 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019168007112140  1123562225 |
| 06/17 | 1,961.60 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019168007126889  1123655775 |
| 06/17 | 2,228.62 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019168007131437  1123656124 |
| 06/17 | 96.14 | DEPOSIT 7676187779 |
| 06/17 | 161.19 | DEPOSIT 7676187781 |
| 06/17 | 238.32 | DEPOSIT 7676187783 |
| 06/18 | 17.72 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019169008043660  1119782715 |
| 06/18 | 139.79 | AMER EXPR STL 5433990439 REF # 019169008002501  1119782102 |
| 06/18 | 1,176.90 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019169008046144  1119782848 |
| 06/18 | 247.28 | DEPOSIT 7676081913 |
| 06/19 | 115.64 | AMER EXPR STL 5433990439 REF # 019170008715660  1119287721 |
| 06/19 | 1,339.01 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019170008657877  1119284996 |
| 06/19 | 190.39 | DEPOSIT 7676085686 |
| 06/20 | 15.39 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019171009631249  1118079893 |
| 06/20 | 201.37 | AMER EXPR STL 5433990439 REF # 019171009662931  1118081305 |
| 06/20 | 1,081.20 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019171009635371  1118080221 |
| 06/20 | 199.57 | DEPOSIT 7676061008 |
| 06/21 | 22.68 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019172000521441  1119506182 |
| 06/21 | 25.60 | AMER EXPR STL 5433990439 REF # 019172000484838  1119504714 |
| 06/21 | 371.09 | DoorDash, Inc. Logan ST-Q1A1X6M7Y4B0REF # 019171010256134  1119471977 |
| 06/21 | 1,335.64 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019172000525542  1119506503 |
| 06/24 | 246.93 | AMER EXPR STL 5433990439 REF # 019175001359340  1124414844 |
| 06/24 | 417.69 | AMER EXPR STL 5433990439 REF # 019175001235590  1124346494 |
| 06/24 | 1,574.70 | Worldpay NET SETLMT 4445024751529 REF # 019175001452818  1124418906 |
| 06/24 | 1,656.21 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019175001262339  1124347470 |
| 06/24 | 1,889.99 | Worldpay NET SETLMT 4445024751529 REF # 019175001460602  1124419768 |
| 06/24 | 179.59 | DEPOSIT 7676172481 |
| 06/24 | 218.95 | DEPOSIT 7676172485 |
| 06/24 | 223.77 | DEPOSIT 7676172483 |
| 06/24 | 321.81 | DEPOSIT 7676172479 |
| 06/25 | 20.52 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019176002171441  1120081802 |
| 06/25 | 203.89 | AMER EXPR STL 5433990439 REF # 019176002250319  1120083884 |
| 06/25 | 1,413.43 | Worldpay NET SETLMT 4445024751529 REF # 019176002207604  1120082537 |
| 06/25 | 169.65 | DEPOSIT 7676091835 |
| 06/26 | 208.18 | AMER EXPR STL 5433990439 REF # 019177002986202  1121584403 |
| 06/26 | 1,305.00 | Citizens NET SETLMT 4445024751529 REF # 019177002963962  1121583327 |
| 06/27 | 114.71 | AMER EXPR STL 5433990439 REF # 019178004107275  1119262932 |
| 06/27 | 1,711.68 | Citizens NET SETLMT 4445024751529 REF # 019178004125260  1119263785 |
| 06/28 | 179.49 | AMER EXPR STL 5433990439 REF # 019179005114053  1120830097 |
| 06/28 | 278.28 | DoorDash, Inc. Logan ST-T2F5B1G1S5I2REF # 019178004873232  1120797707 |
| 06/28 | 1,464.17 | Citizens NET SETLMT 4445024751529 REF # 019179005103757  1120829378 |
| 06/28 | 78.83 | DEPOSIT 7676082366 |
| 06/28 | 177.66 | DEPOSIT 7676082362 |
| 06/28 | 211.26 | DEPOSIT 7676082364 |

## 41 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 06/04 | 60.70 | WASATCH DISTRIBU EDI PY 456940007 REF # 019154008608917  1123270938 |
| 06/04 | 121.19 | ST OF UTAH ABC CONS COL RL***** REF # 019154007447615  1123217605 |
| 06/04 | 592.12 | CITIZENS BANK NA WEB PAY REF # 019155008779357  1123331668 |
| 06/05 | 89.90 | 24692164V2XQJ1YYX 3872 IN *LA BARBA COFFEE 801-9188173 UT  1222101959 |
| 06/05 | 7,890.74 | ONLINE XFER TO DDA ***9644 ID: 000008734  2322109809 |
| 06/05 | 204.68 | AMER EXPR STL 5433990439 REF # 019156009888889  1121923580 |
| 06/06 | 89.13 | 24431064W2DZRG15Q 3872 AMZN MKTP US*M65130FY0AMZN.COM/BILL W  1220600848 |
| 06/06 | 34.04 | 24692164W2XNAA32N 3872 ARAMARK UNIFORM 800-504-0328 KY  1220600849 |
| 06/06 | 1,447.93 | TOAST, INC. 20190531-5 617-682-0225 REF # 019157000844088  1120790009 |
| 06/07 | 2,099.82 | ONLINE XFER TO DDA ***9719 ID: 000000192  2320817893 |
| 06/07 | 125.00 | INCENTIVIO, INC SALE REF # 019158001882847  1120428924 |
| 06/07 | 374.56 | Toast, Inc Toast, Inc ST-H7M8Q8U2U5N0REF # 019157001511958  1120390454 |
| 06/10 | 5,542.67 | ONLINE XFER TO DDA ***9560 ID: 000001988  2325939221 |
| 06/10 | 579.00 | SWIRE COCA COLA WEB_PMT REF # 019161002592872  1125213914 |
| 06/11 | 99.00 | 244921551JHGBF53A 3872 CHOWLY, INC. HTTPSCHOWLYIN IL  1221085900 |
| 06/12 | 89.90 | 2469216522XFP5KWZ 3872 IN *LA BARBA COFFEE 801-9188173 UT  1220697768 |
| 06/13 | 34.04 | 2469216532XTH6RKV 3872 ARAMARK UNIFORM 800-504-0328 KY  1218598697 |
| 06/13 | 18.90 | SWIRE COCA COLA WEB_PMT REF # 019164005286569  1118489635 |
| 06/14 | 87.44 | Ecolab Inc. ECOLAB 010 010567954-669 REF # 019164005917429  1120591417 |
| 06/17 | 79.00 | 2469216562XWG9VYF 3872 IN *HOOKED 818-3124878 CA  1224305115 |
| 06/17 | 24.65 | WASATCH DISTRIBU EDI PY 461180009 REF # 019168006950674  1123581785 |
| 06/17 | 329.02 | COMCAST 8495446 1012921 ******* REF # 019168006786043  1123587537 |
| 06/17 | 177.40 | SWIRE COCA COLA WEB_PMT REF # 019168006804870  1123610623 |
| 06/18 | 103.55 | Ecolab Inc. ePay EVEN0061-6-2056REF # 019168007828740  1119753760 |
| 06/19 | 89.90 | 2469216592XLB8MYZ 3872 IN *LA BARBA COFFEE 801-9188173 UT  1219995324 |
| 06/19 | 99.14 | ST OF UTAH ABC CONS COL RL***** REF # 019169008166569  1119234384 |
| 06/19 | 9.45 | SWIRE COCA COLA WEB_PMT REF # 019170008707322  1119304931 |
| 06/20 | 34.04 | 24692165A2XXY3TVD 3872 ARAMARK UNIFORM 800-504-0328 KY  1218296414 |
| 06/20 | 19,126.39 | ONLINE XFER TO DDA ***9560 ID: 000007479  2318308653 |
| 06/21 | 19.99 | 24492155BJHZQK69F 3872 BAR AND CLUB STATS HTTPSWWW.BARA NY  1219898383 |
| 06/21 | 1,263.39 | ONLINE XFER TO DDA ***9560 ID: 000003746  2319723657 |
| 06/21 | 520.00 | ONLINE XFER TO DDA ***9560 ID: 000008912  2319723789 |
| 06/21 | 171.20 | THE COCA-COLA CO AUTO D REF # 019171010273266  1119483805 |
| 06/24 | 5,765.52 | ONLINE XFER TO DDA ***9560 ID: 000003680  2324638393 |
| 06/25 | 68.01 | ST OF UTAH ABC CONS COL RL***** REF # 019175001492352  1120017857 |
| 06/25 | 407.45 | SWIRE COCA COLA WEB_PMT REF # 019176002202351  1120109837 |
| 06/26 | 3,555.29 | ONLINE XFER TO DDA ***9560 ID: 000005598  2321608721 |
| 06/26 | 200.00 | Red2Black Accoun BILL I 147-5267962 REF # 019177002903254  1121590975 |
| 06/27 | 34.04 | 24692165H2X5ST5AM 3872 ARAMARK UNIFORM 800-504-0328 KY  1219499087 |
| 06/28 | 3,684.88 | ONLINE XFER TO DDA ***9560 ID: 000002912  2321014181 |
| 06/28 | 63.45 | QuestarGas QuestarGas *******200 REF # 019178004888742  1120812022 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|------|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**DAILY BALANCES**

| Date | Balance | | Date | Balance | | Date | Balance |
|------|---------|---|------|---------|---|------|---------|
| 06/03 | 7,221.35 | | 06/12 | 5,684.12 | | 06/21 | 480.00 |
| 06/04 | 7,737.83 | | 06/13 | 7,704.37 | | 06/24 | 1,444.12 |
| 06/05 | 920.29 | | 06/14 | 9,543.84 | | 06/25 | 2,776.15 |
| 06/06 | 865.24 | | 06/17 | 15,437.78 | | 06/26 | 534.04 |
| 06/07 | 1,089.90 | | 06/18 | 16,915.92 | | 06/27 | 2,326.39 |
| 06/10 | 1,234.02 | | 06/19 | 18,362.47 | | 06/28 | 967.75 |
| 06/11 | 4,284.23 | | 06/20 | 699.57 | | | |

This page intentionally left blank

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0200131    1580-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

**LEGAL NOTICE TO TREASURY CUSTOMERS:** The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction; 10, 11.6, 11.7, 11.21(f), 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9610 | $500.00 | |

## BUSINESS GROWTH CHECKING ●●●●9610

152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,200.88 | 62,334.02 | 63,034.90 | 0.00 | 500.00 |

**95 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 06/03 | 25.61 | AMER EXPR STL 5433990421 REF # 019154007195161  1128372968 |
| 06/03 | 121.15 | AMER EXPR STL 5433990421 REF # 019154007265766  1128375550 |
| 06/03 | 1,542.91 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019154007385575  1128379855 |
| 06/03 | 1,639.48 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019154007118661  1128297909 |
| 06/03 | 3,158.47 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019154007398643  1128380386 |
| 06/03 | 110.26 | DEPOSIT 7676439599 |
| 06/03 | 270.68 | DEPOSIT 7676439603 |
| 06/03 | 297.01 | DEPOSIT 7676439601 |
| 06/04 | 332.05 | AMER EXPR STL 5433990421 REF # 019155008816830  1123302296 |
| 06/04 | 811.05 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019155008939342  1123305009 |
| 06/04 | 334.42 | DEPOSIT 7676256364 |
| 06/05 | 13.26 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019156009918550  1121912295 |
| 06/05 | 216.37 | AMER EXPR STL 5433990421 REF # 019156009886790  1121911007 |
| 06/05 | 1,345.55 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019156009922627  1121912632 |
| 06/05 | 403.62 | DEPOSIT 7676183538 |
| 06/06 | 562.02 | ONLINE XFER FROM DDA ***9560 ID: 000007935 2320622486 |
| 06/06 | 894.33 | ONLINE XFER FROM DDA ***9636 ID: 000007321 2320622980 |
| 06/06 | 58.44 | AMER EXPR STL 5433990421 REF # 019157000937256  1120782724 |
| 06/06 | 1,261.18 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019157000839860  1120778706 |
| 06/07 | 376.12 | AMER EXPR STL 5433990421 REF # 019158001780706  1120413108 |
| 06/07 | 1,235.22 | DoorDash, Inc. Ogden ST-Y6R6Q7F2A3F0REF # 019157001514141  1120378918 |
| 06/07 | 1,339.93 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019158001897919  1120417248 |
| 06/07 | 269.36 | DEPOSIT 7676175660 |
| 06/07 | 335.17 | DEPOSIT 7676175662 |
| 06/10 | 19.38 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019161002459715  1125152898 |
| 06/10 | 30.00 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019161002869716  1125244755 |
| 06/10 | 117.41 | AMER EXPR STL 5433990421 REF # 019161002559431  1125156133 |

Case 2:19-bk-03237-DPC    Doc 28    Filed 09/24/19    Entered 09/24/19 16:27:26    Desc
Main Document    Page 59 of 90

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

Balance Subject to Interest Rate: We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

We may report information about your Check Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

Please notify us if we report any inaccurate information about your account(s) to a credit bureau. Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



ZIONS BANK®

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 4
June 28, 2019
EVEN STEVENS UTAH LLC
XXXXX9610

Continued ...

| Date | Amount | Description |
|---|---|---|
| 06/10 | 387.75 | AMER EXPR STL 5433990421 REF # 019161002822210  1125242182 |
| 06/10 | 1,668.87 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019161002463888  1125153244 |
| 06/10 | 1,741.85 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019161002872740  1125245012 |
| 06/10 | 1,877.32 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019161002868336  1125244657 |
| 06/11 | 111.92 | AMER EXPR STL 5433990421 REF # 019162003640527  1120780375 |
| 06/11 | 936.83 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019162003720772  1120782699 |
| 06/11 | 210.20 | DEPOSIT 7676144591 |
| 06/11 | 229.24 | DEPOSIT 7676144595 |
| 06/11 | 506.93 | DEPOSIT 7676144593 |
| 06/12 | 249.48 | AMER EXPR STL 5433990421 REF # 019163004340324  1120494495 |
| 06/12 | 1,356.63 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019163004418598  1120497819 |
| 06/13 | 18.20 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019164005217816  1118462599 |
| 06/13 | 328.38 | AMER EXPR STL 5433990421 REF # 019164005287685  1118464829 |
| 06/13 | 1,674.78 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019164005221923  1118462931 |
| 06/13 | 189.27 | DEPOSIT 7676056004 |
| 06/13 | 227.49 | DEPOSIT 7676056008 |
| 06/13 | 279.41 | DEPOSIT 7676056006 |
| 06/14 | 229.89 | AMER EXPR STL 5433990421 REF # 019165006154671  1120612011 |
| 06/14 | 863.16 | DoorDash, Inc. Ogden ST-E9D7E8Z0U2Z5REF # 019164005965609  1120580844 |
| 06/14 | 1,181.11 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019165006070584  1120608978 |
| 06/17 | 26.91 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019168007108012  1123561892 |
| 06/17 | 133.16 | AMER EXPR STL 5433990421 REF # 019168006874300  1123555045 |
| 06/17 | 459.83 | AMER EXPR STL 5433990421 REF # 019168007198350  1123660960 |
| 06/17 | 1,339.20 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019168007112143  1123562226 |
| 06/17 | 1,776.65 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019168007131440  1123656125 |
| 06/17 | 2,163.95 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019168007126892  1123655776 |
| 06/17 | 178.90 | DEPOSIT 7676277400 |
| 06/17 | 263.68 | DEPOSIT 7676277404 |
| 06/17 | 265.72 | DEPOSIT 7676277406 |
| 06/17 | 270.11 | DEPOSIT 7676277402 |
| 06/18 | 72.36 | AMER EXPR STL 5433990421 REF # 019169008002520  1119782118 |
| 06/18 | 1,069.62 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019169008046147  1119782849 |
| 06/18 | 313.15 | DEPOSIT 7676193690 |
| 06/19 | 108.58 | AMER EXPR STL 5433990421 REF # 019170008715723  1119287763 |
| 06/19 | 1,309.47 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019170008657880  1119284997 |
| 06/19 | 326.54 | DEPOSIT 7676107964 |
| 06/20 | 183.54 | AMER EXPR STL 5433990421 REF # 019171009662937  1118081309 |
| 06/20 | 1,357.49 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019171009635374  1118080222 |
| 06/20 | 489.95 | DEPOSIT 7676154039 |
| 06/21 | 877.45 | DoorDash, Inc. Ogden ST-S7O6V8B0C6K9REF # 019171010257431  1119472240 |
| 06/21 | 1,025.86 | AMER EXPR STL 5433990421 REF # 019172000485059  1119504870 |
| 06/21 | 1,622.16 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019172000525545  1119506504 |
| 06/21 | 429.91 | DEPOSIT 7676095045 |
| 06/24 | 13.26 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019175001258184  1124347130 |
| 06/24 | 16.40 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019175001351804  1124414094 |
| 06/24 | 459.09 | AMER EXPR STL 5433990421 REF # 019175001235688  1124346462 |
| 06/24 | 670.16 | AMER EXPR STL 5433990421 REF # 019175001359445  1124414921 |
| 06/24 | 1,450.30 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019175001262342  1124347471 |
| 06/24 | 1,550.21 | Worldpay NET SETLMT 4445024751552 REF # 019175001452821  1124418907 |
| 06/24 | 1,974.84 | Worldpay NET SETLMT 4445024751552 REF # 019175001460605  1124419769 |
| 06/24 | 159.44 | DEPOSIT 7676306501 |
| 06/24 | 181.09 | DEPOSIT 7676306503 |
| 06/24 | 355.62 | DEPOSIT 7676306505 |
| 06/25 | 122.44 | AMER EXPR STL 5433990421 REF # 019176002250346  1120083904 |
| 06/25 | 786.65 | Worldpay NET SETLMT 4445024751552 REF # 019176002207607  1120082538 |
| 06/25 | 271.27 | DEPOSIT 7676184614 |
| 06/26 | 23.45 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019177003035174  1121585611 |
| 06/26 | 160.67 | AMER EXPR STL 5433990421 REF # 019177002986232  1121584424 |
| 06/26 | 1,196.95 | Citizens NET SETLMT 4445024751552 REF # 019177002963965  1121583328 |
| 06/26 | 392.31 | DEPOSIT 7676102863 |
| 06/27 | 20.85 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019178004200744  1119266737 |
| 06/27 | 138.04 | AMER EXPR STL 5433990421 REF # 019178004107231  1119262904 |
| 06/27 | 1,870.20 | Citizens NET SETLMT 4445024751552 REF # 019178004125263  1119263786 |
| 06/27 | 313.09 | DEPOSIT 7676078800 |
| 06/28 | 9.69 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019179005057338  1120827780 |
| 06/28 | 326.56 | AMER EXPR STL 5433990421 REF # 019179005114055  1120830098 |
| 06/28 | 1,144.46 | DoorDash, Inc. Ogden ST-R8L1I2O6R6Q3REF # 019178004917105  1120798949 |
| 06/28 | 1,273.63 | Citizens NET SETLMT 4445024751552 REF # 019179005103760  1120829379 |

Case 2:19-bk-03237-DPC    Doc 28    Filed 09/24/19    Entered 09/24/19 16:27:26    Desc
Main Document    Page 61 of 90

## 35 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 106.50 | SWIRE COCA COLA WEB_PMT REF # 019154006990821  1128344788 |
| 06/04 | 179.80 | 24692164S2XP3QPWP 3864 IN *LA BARBA COFFEE 801-9188173 UT  1223186219 |
| 06/05 | 10,397.09 | ONLINE XFER TO DDA ***9644 ID: 000003073  2322109839 |
| 06/05 | 200.70 | AMER EXPR STL 5433990421 REF # 019156009888931  1121923615 |
| 06/06 | 35.06 | 24692164W2XNA4G9J 3864 ARAMARK UNIFORM 800-504-0328 KY  1220600847 |
| 06/06 | 40.48 | VANTIV_INTG_PYMT BILLNG 4445046722906 REF # 019156010791088  1120757380 |
| 06/06 | 362.16 | ST OF UTAH ABC CONS COL RL***** REF # 019156009965967  1120720042 |
| 06/06 | 392.09 | COMCAST 8495440 5019559 ******* REF # 019156009958818  1120719073 |
| 06/06 | 1,370.63 | TOAST, INC. 20190531-5 617-682-0225 REF # 019157000844080  1120790011 |
| 06/07 | 125.00 | INCENTIVIO, INC SALE REF # 019158001882844  1120428922 |
| 06/07 | 375.43 | Toast, Inc Toast, Inc ST-Q7L5Q0N6X7P1REF # 019157001514519  1120390484 |
| 06/07 | 177.40 | SWIRE COCA COLA WEB_PMT REF # 019158001848023  1120447296 |
| 06/10 | 172.53 | 247445550G9H9P908 3864 STANDARD RESTAURANT EQ801-2633339 UT  1225891087 |
| 06/10 | 8,179.27 | ONLINE XFER TO DDA ***9560 ID: 000007100  2325939199 |
| 06/10 | 72.80 | WASATCH DISTRIBU EDI PY 459080009 REF # 019161002802038  1125251155 |
| 06/10 | 1,237.38 | REPUBLICSERVICES RSIBILLPAY REF # 019161002733343  1125228437 |
| 06/11 | 99.00 | 244921551JHGBFBHH 3864 CHOWLY, INC. HTTPSCHOWLYIN IL  1221085899 |
| 06/13 | 35.06 | 2469216532XTH1K4L 3864 ARAMARK UNIFORM 800-504-0328 KY  1218598696 |
| 06/14 | 206.30 | SWIRE COCA COLA WEB_PMT REF # 019165006116257  1120636632 |
| 06/18 | 91.06 | Ecolab Inc. ePay EVEN0061-4-2053REF # 019168007828734  1119753757 |
| 06/20 | 35.06 | 24692165A2XXY3RVF 3864 ARAMARK UNIFORM 800-504-0328 KY  1218296413 |
| 06/20 | 19,818.10 | ONLINE XFER TO DDA ***9560 ID: 000002531  2318308645 |
| 06/21 | 19.99 | 24492155BJHYVEE67 3864 BAR AND CLUB STATS HTTPSWWW.BARA NY  1219898382 |
| 06/21 | 3,195.13 | ONLINE XFER TO DDA ***9560 ID: 000002937  2319723645 |
| 06/21 | 530.00 | ONLINE XFER TO DDA ***9560 ID: 000002256  2319723773 |
| 06/21 | 171.60 | THE COCA-COLA CO AUTO D REF # 019171010273265  1119483804 |
| 06/21 | 128.70 | SWIRE COCA COLA WEB_PMT REF # 019172000512729  1119541140 |
| 06/24 | 6,514.47 | ONLINE XFER TO DDA ***9560 ID: 000006937  2324638381 |
| 06/24 | 19.70 | WASATCH DISTRIBU EDI PY 463260008 REF # 019175001193104  1124362870 |
| 06/26 | 3,022.52 | ONLINE XFER TO DDA ***9560 ID: 000007710  2321608709 |
| 06/26 | 200.00 | Red2Black Accoun BILL I 147-4773951 REF # 019177002903258  1121590977 |
| 06/27 | 35.06 | 24692165H2X5ST3M8 3864 ARAMARK UNIFORM 800-504-0328 KY  1219499086 |
| 06/27 | 87.71 | Ecolab Inc. ECOLAB 010 010561482-180 REF # 019177003958980  1119252390 |
| 06/28 | 5,294.62 | ONLINE XFER TO DDA ***9560 ID: 000006553  2321014129 |
| 06/28 | 106.50 | SWIRE COCA COLA WEB_PMT REF # 019179005106104  1120857608 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/03 | 8,259.95 | 06/12 | 4,075.03 | 06/21 | 899.91 |
| 06/04 | 9,557.67 | 06/13 | 6,757.50 | 06/24 | 1,196.15 |
| 06/05 | 938.68 | 06/14 | 8,825.36 | 06/25 | 2,376.51 |
| 06/06 | 1,514.23 | 06/17 | 15,703.47 | 06/26 | 927.37 |
| 06/07 | 4,392.20 | 06/18 | 17,067.54 | 06/27 | 3,146.78 |
| 06/10 | 572.80 | 06/19 | 18,812.13 | 06/28 | 500.00 |
| 06/11 | 2,468.92 | 06/20 | 989.95 | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0200127     1580-06-0000-ZFN-PC0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

---

**LEGAL NOTICE TO TREASURY CUSTOMERS:** The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction; 10, 11.6, 11.7, 11.21(f), 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9578 | $780.72 | |

## BUSINESS GROWTH CHECKING ●●●●9578                                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 2,209.48 | 140,013.16 | 141,441.92 | 0.00 | 780.72 |

### 99 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 10.66 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019154007114491 1128297553 |
| 06/03 | 638.72 | AMER EXPR STL 5433990389 REF # 019154007195312 1128373075 |
| 06/03 | 686.50 | AMER EXPR STL 5433990389 REF # 019154007265806 1128375577 |
| 06/03 | 3,116.61 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019154007118652 1128297906 |
| 06/03 | 3,545.45 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019154007398634 1128380383 |
| 06/03 | 3,716.29 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019154007385566 1128379852 |
| 06/03 | 406.81 | DEPOSIT 7676038446 |
| 06/04 | 17.22 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019155008936879 1123304866 |
| 06/04 | 2,193.30 | AMER EXPR STL 5433990389 REF # 019155008816827 1123302293 |
| 06/04 | 5,721.93 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019155008939333 1123305006 |
| 06/04 | 186.52 | DEPOSIT 7676168106 |
| 06/04 | 371.74 | DEPOSIT 7676168104 |
| 06/04 | 844.30 | DEPOSIT 7676168102 |
| 06/05 | 23.93 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019156009918538 1121912291 |
| 06/05 | 603.90 | AMER EXPR STL 5433990389 REF # 019156009886806 1121911015 |
| 06/05 | 3,384.86 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019156009922618 1121912629 |
| 06/05 | 288.58 | DEPOSIT 7676176233 |
| 06/06 | 430.54 | AMER EXPR STL 5433990389 REF # 019157000937343 1120782784 |
| 06/06 | 3,759.19 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019157000839851 1120778703 |
| 06/06 | 345.05 | DEPOSIT 7676117545 |
| 06/07 | 1,236.18 | AMER EXPR STL 5433990389 REF # 019158001780781 1120413157 |
| 06/07 | 1,647.39 | DoorDash, Inc. East 200 ST=W5E5E6X3K3X8REF # 019157001512865 1120378686 |
| 06/07 | 3,325.07 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019158001897910 1120417245 |
| 06/07 | 293.11 | DEPOSIT 7676126819 |
| 06/10 | 10.66 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019161002459706 1125152895 |
| 06/10 | 923.87 | AMER EXPR STL 5433990389 REF # 019161002282285 1125242241 |
| 06/10 | 1,088.80 | AMER EXPR STL 5433990389 REF # 019161002559469 1125156156 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9.                                    *This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

Visit us online at www.zionsbank.com

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/10 | 3,102.44 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019161002463879  1125153241 |
| 06/10 | 4,794.13 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019161002868327  1125244654 |
| 06/10 | 5,282.07 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019161002872731  1125245009 |
| 06/10 | 472.51 | DEPOSIT 7676162345 |
| 06/10 | 497.36 | DEPOSIT 7676062343 |
| 06/10 | 550.86 | DEPOSIT 7676030427 |
| 06/11 | 9.68 | 7469216512XTDNL40 3815 LOWES #02275* SALT LAKE CIT UT  1221085894 |
| 06/11 | 407.73 | AMER EXPR STL 5433990389 REF # 019162003640574  1120780413 |
| 06/11 | 2,243.58 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019162003720763  1120782696 |
| 06/11 | 295.28 | DEPOSIT 7676085941 |
| 06/12 | 25.14 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019163004414581  1120497501 |
| 06/12 | 384.37 | AMER EXPR STL 5433990389 REF # 019163004340375  1120494526 |
| 06/12 | 3,695.34 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019163004418589  1120497816 |
| 06/13 | 343.05 | AMER EXPR STL 5433990389 REF # 019164005287770  1118464883 |
| 06/13 | 2,358.94 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019164005221914  1118462928 |
| 06/13 | 334.76 | DEPOSIT 7676057827 |
| 06/13 | 1,207.25 | DEPOSIT 7676057811 |
| 06/14 | 15.06 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019165006066459  1120608646 |
| 06/14 | 316.69 | AMER EXPR STL 5433990389 REF # 019165006154697  1120612027 |
| 06/14 | 1,505.35 | DoorDash, Inc. East 200 ST-Z9U8X3W7E7B8REF # 019164005966534  1120581044 |
| 06/14 | 3,668.63 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019165006070575  1120608975 |
| 06/14 | 218.45 | DEPOSIT 7676080006 |
| 06/17 | 10.66 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019168007122971  1123655446 |
| 06/17 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019168007107997  1123561887 |
| 06/17 | 367.44 | AMER EXPR STL 5433990389 REF # 019168006874071  1123555070 |
| 06/17 | 982.49 | AMER EXPR STL 5433990389 REF # 019168007198424  1123660994 |
| 06/17 | 3,396.61 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019168007131431  1123656122 |
| 06/17 | 3,859.94 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019168007126883  1123655773 |
| 06/17 | 4,860.83 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019168007112134  1123562223 |
| 06/17 | 342.00 | DEPOSIT 7676062607 |
| 06/17 | 401.72 | DEPOSIT 7676102349 |
| 06/17 | 475.23 | DEPOSIT 7676102347 |
| 06/18 | 305.21 | AMER EXPR STL 5433990389 REF # 019169008002553  1119782143 |
| 06/18 | 2,629.23 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019169008046138  1119782846 |
| 06/18 | 496.04 | DEPOSIT 7676064465 |
| 06/19 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019170008653797  1119284666 |
| 06/19 | 1,381.65 | AMER EXPR STL 5433990389 REF # 019170008715819  1119287826 |
| 06/19 | 3,026.86 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019170008657871  1119284994 |
| 06/19 | 390.22 | DEPOSIT 7676045544 |
| 06/20 | 22.50 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019171009631243  1118079891 |
| 06/20 | 831.03 | AMER EXPR STL 5433990389 REF # 019171009662965  1118081326 |
| 06/20 | 3,940.53 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019171009635365  1118080219 |
| 06/20 | 198.18 | DEPOSIT 7676043286 |
| 06/21 | 37.19 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019172000521432  1119506179 |
| 06/21 | 727.30 | AMER EXPR STL 5433990389 REF # 019172000485083  1119504883 |
| 06/21 | 1,446.49 | DoorDash, Inc. East 200 ST-F3R8P4F9W3O3REF # 019171010258967  1119472621 |
| 06/21 | 4,202.84 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019172000525536  1119506501 |
| 06/21 | 388.62 | DEPOSIT 7676047123 |
| 06/24 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019175001351786  1124414088 |
| 06/24 | 18.73 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019175001258169  1124347125 |
| 06/24 | 935.59 | AMER EXPR STL 5433990389 REF # 019175001235700  1124346468 |
| 06/24 | 1,742.35 | AMER EXPR STL 5433990389 REF # 019175001359444  1124414920 |
| 06/24 | 2,712.95 | Worldpay NET SETLMT 4445024747592 REF # 019175001460596  1124419766 |
| 06/24 | 3,653.65 | Worldpay NET SETLMT 4445024747592 REF # 019175001452812  1124418904 |
| 06/24 | 3,842.21 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019175001262333  1124347468 |
| 06/24 | 357.82 | DEPOSIT 7676061900 |
| 06/24 | 402.45 | DEPOSIT 7676254411 |
| 06/24 | 439.75 | DEPOSIT 7676254413 |
| 06/25 | 28.19 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019176002171438  1120081801 |
| 06/25 | 290.80 | AMER EXPR STL 5433990389 REF # 019176002250372  1120083925 |
| 06/25 | 2,737.35 | Worldpay NET SETLMT 4445024747592 REF # 019176002207598  1120082535 |
| 06/25 | 254.79 | DEPOSIT 7676060524 |
| 06/26 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019177003035165  1121585608 |
| 06/26 | 562.08 | AMER EXPR STL 5433990389 REF # 019177002986253  1121584437 |
| 06/26 | 2,863.42 | Citizens NET SETLMT 4445024747592 REF # 019177002963956  1121583325 |
| 06/26 | 318.73 | DEPOSIT 7676147227 |
| 06/27 | 687.45 | AMER EXPR STL 5433990389 REF # 019178004107294  1119262944 |
| 06/27 | 3,423.04 | Citizens NET SETLMT 4445024747592 REF # 019178004125254  1119263783 |
| 06/27 | 284.08 | DEPOSIT 7676108241 |
| 06/28 | 1,342.90 | AMER EXPR STL 5433990389 REF # 019179005114084  1120830115 |
| 06/28 | 1,578.45 | DoorDash, Inc. East 200 ST-S5XOO4K3S8D6REF # 019178004873302  1120797717 |
| 06/28 | 6,216.36 | Citizens NET SETLMT 4445024747592 REF # 019179005103751  1120829376 |

A division of Zions Bancorporation, N.A. Member FDIC

## 49 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 06/03 | 65.06 | 24744554RG9H9RKY6 3815 STANDARD RESTAURANT EQ801-2633339 UT 1228312773 |
| 06/03 | 658.73 | CHRYSLER CAPITAL PAYMEN ******* REF # 019151006412120 1128263754 |
| 06/04 | 76.15 | QuestarGas QuestarGas *******529 REF # 019154008669301 1123278216 |
| 06/04 | 257.53 | SWIRE COCA COLA WEB_PMT REF # 019155008798888 1123332699 |
| 06/05 | 23.55 | 24692164V2Y0983YW 3815 LOWES #02275* SALT LAKE CIT UT 1222101956 |
| 06/05 | 23,775.46 | ONLINE XFER TO DDA ***9560 ID: 000000969 2322111117 |
| 06/05 | 521.76 | ST OF UTAH ABC CONS COL RL**** REF # 019155009092356 1121839125 |
| 06/05 | 660.29 | AMER EXPR STL 5433990389 REF # 019156009888969 1121923641 |
| 06/06 | 11.59 | 24316054WFZ2E4Q2T 3815 SHELL OIL 57444602403 SALT LAKE CIT U 1220600840 |
| 06/06 | 58.39 | 24692164W2XNAJ5HS 3815 ARAMARK UNIFORM 800-504-0328 KY 1220600841 |
| 06/06 | 44.95 | 24692164W2XY9E902 3815 IN *LA BARBA COFFEE 801-9188173 UT 1220600842 |
| 06/06 | 41.00 | VANTIV_INTG_PYMT BILLNG 4445046722468 REF # 019156010790806 1120757255 |
| 06/06 | 107.33 | GENERAL DISTRIBU EDI PY 2327550002 REF # 019157000094382 1120794644 |
| 06/06 | 383.69 | COMCAST 8495440 0141111 ******* REF # 019156009958906 1120719115 |
| 06/06 | 3,353.69 | TOAST, INC. 20190531-5 617-682-0225 REF # 019157000844086 1120790007 |
| 06/07 | 139.43 | 24207854X4RLLM20M 3815 ROBERT I MERRILL SALT LAKE CIT UT 1220799611 |
| 06/07 | 6,780.36 | ONLINE XFER TO DDA ***9560 ID: 000009771 2320817693 |
| 06/07 | 125.00 | INCENTIVIO, INC SALE REF # 019158001882851 1120428928 |
| 06/07 | 468.80 | Toast, Inc Toast, Inc ST-W5J1W4P0F9M5REF # 019157001514498 1120390476 |
| 06/10 | 51.98 | 24692164Y2Y0KVJAN 3815 AMZN Mktp US*M62GG6ZB0Amzn.com/bill W 1226100430 |
| 06/10 | 16,173.36 | ONLINE XFER TO DDA ***9560 ID: 000001226 2325938789 |
| 06/10 | 16.17 | ST OF UTAH ABC CONS COL RL**** REF # 019158001979661 1125123540 |
| 06/11 | 165.00 | 249216512XLQTY0M 3815 AMZN Mktp US*M68U161R2Amzn.com/bill W 1221085895 |
| 06/11 | 44.04 | 244273351LYPMQRHJ 3815 MAVERIK CNTRY STRE 326SALT LAKE CIT U 1221085896 |
| 06/11 | 250.73 | SWIRE COCA COLA WEB_PMT REF # 019162003614441 1120804508 |
| 06/12 | 19.99 | 24492155ZJHH4NSA 3815 BAR AND CLUB STATS HTTPSWWW.BARA NY 1220697765 |
| 06/13 | 58.39 | 2469216532X7T1TG6G 3815 ARAMARK UNIFORM 800-504-0328 KY 1218598692 |
| 06/14 | 16,824.74 | ONLINE XFER TO DDA ***9560 ID: 000005884 2321023643 |
| 06/17 | 546.42 | CHRYSLER CAPITAL PAYMEN ******* REF # 019168006763565 1123585387 |
| 06/18 | 219.15 | SWIRE COCA COLA WEB_PMT REF # 019169007941181 1119802778 |
| 06/19 | 22,461.52 | ONLINE XFER TO DDA ***9560 ID: 000004338 2319408995 |
| 06/20 | 53.95 | 24692165A2XXY4SGM 3815 ARAMARK UNIFORM 800-504-0328 KY 1218296409 |
| 06/20 | 5,184.28 | ONLINE XFER TO DDA ***9560 ID: 000005149 2318308549 |
| 06/21 | 198.00 | 24492155BJHZ11TPQ 3815 CHOWLY, INC. HTTPSCHOWLYIN IL 1219898378 |
| 06/21 | 2.00 | 24692165B2XTZVWY8 3815 CHEVRON 0200218 SALT LAKE CIT UT 1219898379 |
| 06/21 | 8.00 | 24692165B2XTZVXAW 3815 CHEVRON 0200218 SALT LAKE CIT UT 1219898380 |
| 06/21 | 6,300.62 | ONLINE XFER TO DDA ***9560 ID: 000003713 2319723565 |
| 06/21 | 550.00 | ONLINE XFER TO DDA ***9560 ID: 000004927 2319723723 |
| 06/24 | 160.65 | 24493985Q2D9YZB0B 3815 AT&T*BILL PAYMENT 800-331-0500 TX 1224806350 |
| 06/24 | 13,057.99 | ONLINE XFER TO DDA ***9560 ID: 000001981 2324638235 |
| 06/26 | 99.00 | 24492155GJH8PRGDR 3815 CHOWLY, INC. HTTPSCHOWLYIN IL 1221498465 |
| 06/26 | 6,996.59 | ONLINE XFER TO DDA ***9560 ID: 000001831 2321608595 |
| 06/26 | 200.00 | Red2Black Accoun BILL I 127-4395432 REF # 019177002903270 1121590983 |
| 06/27 | 58.39 | 24692165H2X5SDHDG 3815 ARAMARK UNIFORM 800-504-0328 KY 1219499082 |
| 06/27 | 85.45 | GENERAL DISTRIBU EDI PY 2372010002 REF # 019178004115218 1119280546 |
| 06/27 | 88.13 | Ecolab Inc. ECOLAB 010 010352555-183 REF # 019177003958983 1119252393 |
| 06/28 | 179.80 | 24692165J2XZH25PE 3815 IN *LA BARBA COFFEE 801-9188173 UT 1220995865 |
| 06/28 | 390.00 | 24692165K2Y14Z4LD 3815 SLCOHD - FOOD 801-313-6602 UT 1220995864 |
| 06/28 | 13,444.82 | ONLINE XFER TO DDA ***9560 ID: 000002493 2321014045 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $64.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/03 | 13,606.73 | 06/12 | 8,513.12 | 06/21 | 821.72 |
| 06/04 | 22,608.06 | 06/13 | 12,698.73 | 06/24 | 1,721.92 |
| 06/05 | 1,928.27 | 06/14 | 1,598.17 | 06/25 | 5,033.05 |
| 06/06 | 2,462.41 | 06/17 | 15,762.01 | 06/26 | 1,495.03 |
| 06/07 | 1,450.57 | 06/18 | 18,973.34 | 06/27 | 5,657.63 |
| 06/10 | 1,931.76 | 06/19 | 1,323.89 | 06/28 | 780.72 |
| 06/11 | 4,428.26 | 06/20 | 1,077.90 | | |

This page intentionally left blank



# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

0200130          1580-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

**LEGAL NOTICE TO TREASURY CUSTOMERS**: The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction; 10, 11.6, 11.7, 11.21(f), 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9602 | $1,147.04 | |

## BUSINESS GROWTH CHECKING ●●●●9602                                      152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,332.81 | 59,104.42 | 59,290.19 | 0.00 | 1,147.04 |

**88 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 06/03 | 31.44 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019154007395547  1128380122 |
| 06/03 | 72.00 | AMER EXPR STL 5433990413 REF # 019154007265711  1128375509 |
| 06/03 | 226.54 | AMER EXPR STL 5433990413 REF # 019154007195304  1128373070 |
| 06/03 | 1,040.49 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019154007118655  1128297907 |
| 06/03 | 1,726.41 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019154007385569  1128379853 |
| 06/03 | 2,215.80 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019154007398637  1128380384 |
| 06/03 | 181.52 | DEPOSIT 7676112584 |
| 06/03 | 320.33 | DEPOSIT 7676112582 |
| 06/03 | 329.43 | DEPOSIT 7676112586 |
| 06/04 | 374.78 | AMER EXPR STL 5433990413 REF # 019155008816835  1123302301 |
| 06/04 | 1,836.83 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019155008939336  1123305007 |
| 06/04 | 283.89 | DEPOSIT 7676123097 |
| 06/05 | 121.08 | AMER EXPR STL 5433990413 REF # 019156009886752  1121910979 |
| 06/05 | 1,365.52 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019155009922621  1121912630 |
| 06/05 | 194.01 | DEPOSIT 7676072163 |
| 06/06 | 49.07 | AMER EXPR STL 5433990413 REF # 019157000937264  1120782728 |
| 06/06 | 1,462.70 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019157000839854  1120778704 |
| 06/06 | 321.92 | DEPOSIT 7676069828 |
| 06/07 | 84.90 | AMER EXPR STL 5433990413 REF # 019158001780710  1120413111 |
| 06/07 | 419.94 | DoorDash, Inc. St Georg ST-R5G0G5Y9N5S9REF # 019157001513629  1120378842 |
| 06/07 | 1,491.31 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019158001897913  1120417246 |
| 06/07 | 158.34 | DEPOSIT 7676109675 |
| 06/10 | 40.15 | AMER EXPR STL 5433990413 REF # 019161002559373  1125156093 |
| 06/10 | 339.26 | AMER EXPR STL 5433990413 REF # 019161002822215  1125242186 |
| 06/10 | 1,453.89 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019161002868330  1125244655 |
| 06/10 | 1,491.25 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019161002463882  1125153242 |
| 06/10 | 1,861.57 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019161002872734  1125245010 |

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**


**ZIONS BANK**

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|---|---|---|
| 06/10 | 190.80 | DEPOSIT 7676138512 |
| 06/10 | 259.37 | DEPOSIT 7676138615 |
| 06/10 | 262.75 | DEPOSIT 7676138617 |
| 06/11 | 97.79 | AMER EXPR STL 5433990413 REF # 019162003640528  1120780376 |
| 06/11 | 1,953.81 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019162003720766  1120782697 |
| 06/11 | 232.42 | DEPOSIT 7676061933 |
| 06/12 | 34.44 | AMER EXPR STL 5433990413 REF # 019163004340179  1120494393 |
| 06/12 | 1,516.43 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019163004418592  1120497817 |
| 06/12 | 228.21 | DEPOSIT 7676069973 |
| 06/13 | 12.77 | 5/3 BANKCARD SYS COMB. REF # 019164005967810  1118462597 |
| 06/13 | 89.82 | AMER EXPR STL 5433990413 REF # 019164005287733  1118464862 |
| 06/13 | 1,587.14 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019164005221917  1118462929 |
| 06/13 | 296.56 | DEPOSIT 7676054169 |
| 06/14 | 201.17 | DoorDash, Inc. St Georg ST-I8V2H5E6I7Q2REF # 019164005966341  1120581009 |
| 06/14 | 219.32 | AMER EXPR STL 5433990413 REF # 019165006154673  1120612013 |
| 06/14 | 1,406.85 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019165006070578  1120608976 |
| 06/14 | 317.06 | DEPOSIT 7676050058 |
| 06/17 | 3.83 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019168007108006  1123561890 |
| 06/17 | 179.41 | AMER EXPR STL 5433990413 REF # 019168006874015  1123555039 |
| 06/17 | 521.97 | AMER EXPR STL 5433990413 REF # 019168007198335  1123660933 |
| 06/17 | 1,753.77 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019168007112137  1123562224 |
| 06/17 | 2,264.08 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019168007131434  1123656123 |
| 06/17 | 2,326.21 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019168007126886  1123655774 |
| 06/17 | 338.86 | DEPOSIT 7676131380 |
| 06/17 | 383.78 | DEPOSIT 7676112257 |
| 06/17 | 401.75 | DEPOSIT 7676131382 |
| 06/18 | 1,392.57 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019169008046141  1119782847 |
| 06/18 | 239.20 | DEPOSIT 7676059968 |
| 06/19 | 35.93 | AMER EXPR STL 5433990413 REF # 019170008715727  1119287767 |
| 06/19 | 1,449.89 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019170008657874  1119284995 |
| 06/19 | 414.02 | DEPOSIT 7676041762 |
| 06/20 | 5.11 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019171009631252  1118079894 |
| 06/20 | 66.02 | AMER EXPR STL 5433990413 REF # 019171009662861  1118081255 |
| 06/20 | 1,612.62 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019171009535368  1118080220 |
| 06/20 | 263.49 | DEPOSIT 7676040640 |
| 06/21 | 162.84 | AMER EXPR STL 5433990413 REF # 019172000485040  1119504856 |
| 06/21 | 308.29 | DoorDash, Inc. St Georg ST-C5E8C5I4JOO2REF # 019171010258426  1119472490 |
| 06/21 | 1,484.42 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019172000525539  1119506502 |
| 06/21 | 308.82 | DEPOSIT 7676094843 |
| 06/24 | 141.73 | AMER EXPR STL 5433990413 REF # 019175001235668  1124346450 |
| 06/24 | 440.35 | AMER EXPR STL 5433990413 REF # 019175001359263  1124414789 |
| 06/24 | 1,511.52 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019175001262336  1124347469 |
| 06/24 | 1,897.11 | Worldpay NET SETLMT 4445024749143 REF # 019175001460599  1124419767 |
| 06/24 | 2,185.60 | Worldpay NET SETLMT 4445024749143 REF # 019175001452815  1124418905 |
| 06/24 | 209.28 | DEPOSIT 7676094896 |
| 06/24 | 238.24 | DEPOSIT 7676095391 |
| 06/24 | 614.82 | DEPOSIT 7676095393 |
| 06/25 | 124.10 | AMER EXPR STL 5433990413 REF # 019176002250362  1120083917 |
| 06/25 | 1,359.88 | Worldpay NET SETLMT 4445024749143 REF # 019176002207601  1120082536 |
| 06/25 | 357.26 | DEPOSIT 7676056927 |
| 06/26 | 106.27 | AMER EXPR STL 5433990413 REF # 019177002986213  1121584411 |
| 06/26 | 1,458.19 | Citizens NET SETLMT 4445024749143 REF # 019177002963959  1121583326 |
| 06/26 | 245.75 | DEPOSIT 7676042866 |
| 06/27 | 34.47 | AMER EXPR STL 5433990413 REF # 019178004107193  1119262882 |
| 06/27 | 1,074.18 | Citizens NET SETLMT 4445024749143 REF # 019178004125257  1119263784 |
| 06/27 | 432.53 | DEPOSIT 7676105162 |
| 06/28 | 6.41 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019179005057332  1120827778 |
| 06/28 | 123.22 | AMER EXPR STL 5433990413 REF # 019179005113990  1120830054 |
| 06/28 | 176.57 | DoorDash, Inc. St Georg ST-P4X2I7C3E2H1REF # 019178004919276  1120799478 |
| 06/28 | 1,607.93 | Citizens NET SETLMT 4445024749143 REF # 019179005103754  1120829377 |
| 06/28 | 441.05 | DEPOSIT 7676094559 |

**31 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 06/05 | 179.80 | 24692164V2XQJ1YYE 3856 IN *LA BARBA COFFEE 801-9188173 UT 1222101958 |
| 06/05 | 10,112.51 | ONLINE XFER TO DDA ***9644 ID: 000004576  2322109973 |
| 06/05 | 196.85 | AMER EXPR STL 5433990413 REF # 019156009888943  1121923623 |
| 06/05 | 203.48 | ST OF UTAH ABC CONS COL RL***** REF # 019155009092364  1121839132 |
| 06/06 | 27.34 | 24692164W2XNA9ZDZ 3856 ARAMARK UNIFORM 800-504-0328 KY 1220600845 |
| 06/06 | 140.29 | 24792624WL9435D3E 3856 AUTOPAY/DISH NTWK 800-333-3474 CO 1220600846 |

Continued ...

| Date | Amount | Description |
|---|---|---|
| 06/06 | 1,664.00 | TOAST, INC. 20190531-5 617-682-0225 REF # 019157000844089  1120790010 |
| 06/07 | 74.55 | QuestarGas QuestarGas *******100 REF # 019157001540370  1120394506 |
| 06/07 | 125.00 | INCENTIVIO, INC SALE REF # 019158001882846  1120428923 |
| 06/07 | 372.80 | Toast, Inc Toast, Inc ST-Z2A4E1U9M0A2REF # 019157001514518  1120390483 |
| 06/10 | 4.49 | 24692164Z2X9D4X0J 3856 AMZN Mktp US*M64H83TI2Amzn.com/bill W  1226100431 |
| 06/10 | 7,318.27 | ONLINE XFER TO DDA ***9560 ID: 000009914 2325938841 |
| 06/11 | 99.00 | 244921551JHGBF2H2 3856 CHOWLY, INC. HTTPSCHOWLYIN IL  1221085898 |
| 06/11 | 15.00 | fintech.net FintechEFT 81-4334778 REF # 019161003417730  1120753157 |
| 06/12 | 36.53 | 2443106522DK2BETR 3856 AMZN MKTP US*M67YP4EP0AMZN.COM/BILL W  1220697767 |
| 06/13 | 27.34 | 2469216532XT1M938 3856 ARAMARK UNIFORM 800-504-0328 KY  1218598695 |
| 06/17 | 167.49 | 2469216552Y0F99YP 3856 CENTURYLINK/SPEEDPAY 800-777-9594 LA  1224305114 |
| 06/18 | 87.98 | Ecolab Inc. ePay EVEN0061-7-2057REF # 019168007828742  1119753761 |
| 06/19 | 154.44 | ST OF UTAH ABC CONS COL RL***** REF # 019169008166576  1119234389 |
| 06/20 | 27.34 | 24692165A2XXY3KRS 3856 ARAMARK UNIFORM 800-504-0328 KY  1218296412 |
| 06/20 | 21,382.42 | ONLINE XFER TO DDA ***9560 ID: 000000978 2318308621 |
| 06/21 | 2,027.86 | ONLINE XFER TO DDA ***9560 ID: 000003275 2319723633 |
| 06/21 | 540.00 | ONLINE XFER TO DDA ***9560 ID: 000002367 2319723765 |
| 06/24 | 6,345.59 | ONLINE XFER TO DDA ***9560 ID: 000000980 2324638345 |
| 06/26 | 3,947.62 | ONLINE XFER TO DDA ***9560 ID: 000004842 2321608687 |
| 06/26 | 83.80 | ST OF UTAH ABC CONS COL RL***** REF # 019176002418519  1121534362 |
| 06/26 | 200.00 | Red2Black Account BILL I 147-4360055 REF # 019177002903260  1121590978 |
| 06/27 | 27.34 | 24692165H2X5V0W0A 3856 ARAMARK UNIFORM 800-504-0328 KY  1219499085 |
| 06/27 | 87.10 | Ecolab Inc. ECOLAB 010 010522900-179 REF # 019177003958979  1119252389 |
| 06/28 | 3,071.59 | ONLINE XFER TO DDA ***9560 ID: 000007909 2321014113 |
| 06/28 | 542.37 | CITIZENS BANK NA WEB PAY REF # 019178004994698  1120820493 |

**0  CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 7,476.77 | 06/12 | 5,033.29 | 06/21 | 665.99 |
| 06/04 | 9,972.27 | 06/13 | 6,992.24 | 06/24 | 1,559.05 |
| 06/05 | 960.24 | 06/14 | 9,136.64 | 06/25 | 3,400.29 |
| 06/06 | 962.30 | 06/17 | 17,142.81 | 06/26 | 979.08 |
| 06/07 | 2,544.44 | 06/18 | 18,686.60 | 06/27 | 2,405.82 |
| 06/10 | 1,120.72 | 06/19 | 20,432.00 | 06/28 | 1,147.04 |
| 06/11 | 3,290.74 | 06/20 | 969.48 | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0200128    1580-06-0000-ZFN-PG0030-0X000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19-BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

**LEGAL NOTICE TO TREASURY CUSTOMERS:** The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction: 10, 11.6, 11.7, 11.21(f), 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9586 | $1,119.80 | |

## BUSINESS GROWTH CHECKING ●●●●9586

152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,636.06 | 128,946.99 | 129,463.25 | 0.00 | 1,119.80 |

**112 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 06/03 | 6.45 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019154007395544 1128380121 |
| 06/03 | 9.69 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019154007114497 1128297555 |
| 06/03 | 9.69 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019154007381699 1128379518 |
| 06/03 | 562.46 | AMER EXPR STL 5433990397 REF # 019154007195311 1128373074 |
| 06/03 | 796.28 | AMER EXPR STL 5433990397 REF # 019154007265805 1128375576 |
| 06/03 | 3,249.41 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019154007118667 1128297911 |
| 06/03 | 3,307.19 | 5/3 BANKCARD SYS COMB. 4445024751628 REF # 019154007385581 1128379857 |
| 06/03 | 4,482.57 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019154007398649 1128380388 |
| 06/03 | 336.20 | DEPOSIT 7676397969 |
| 06/03 | 394.83 | DEPOSIT 7676397973 |
| 06/03 | 426.96 | DEPOSIT 7676397971 |
| 06/04 | 90.12 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019155000936885 1123304868 |
| 06/04 | 915.27 | AMER EXPR STL 5433990397 REF # 019155008816833 1123302299 |
| 06/04 | 4,056.02 | 5/3 BANKCARD SYS COMB. 4445024751628 REF # 019155008939348 1123305011 |
| 06/04 | 542.07 | DEPOSIT 7676124301 |
| 06/05 | 9.69 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019156009918544 1121912293 |
| 06/05 | 473.92 | AMER EXPR STL 5433990397 REF # 019156009886789 1121911006 |
| 06/05 | 3,310.56 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019156009922633 1121912634 |
| 06/05 | 506.79 | DEPOSIT 7676142942 |
| 06/06 | 22.62 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019157000835687 1120778370 |
| 06/06 | 1,333.40 | AMER EXPR STL 5433990397 REF # 019157000937358 1120782792 |
| 06/06 | 3,109.49 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019157000839866 1120778708 |
| 06/06 | 343.61 | DEPOSIT 7676071588 |
| 06/07 | 9.69 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019158001893692 1120416909 |
| 06/07 | 428.27 | AMER EXPR STL 5433990397 REF # 019158001780769 1120413150 |
| 06/07 | 1,722.44 | DoorDash, Inc. 900 East ST-U5V6W6E4G1W0REF # 019157001515022 1120379047 |
| 06/07 | 3,175.94 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019158001897925 1120417250 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

This balance should agree with line 10, below.

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

This balance should agree with line 5, above.

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709


# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|---|---|---|
| 06/07 | 592.76 | DEPOSIT 7676198381 |
| 06/10 | 4.02 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019161002869707  1125244752 |
| 06/10 | 9.69 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019161002864409  1125244343 |
| 06/10 | 33.67 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019161002459709  1125152896 |
| 06/10 | 719.15 | AMER EXPR STL 5433990397 REF # 019161002559459  1125156150 |
| 06/10 | 808.23 | AMER EXPR STL 5433990397 REF # 019161002822284  1125242240 |
| 06/10 | 3,217.10 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019161002463894  1125153246 |
| 06/10 | 3,629.84 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019161002872743  1125245013 |
| 06/10 | 4,352.47 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019161002868342  1125244659 |
| 06/10 | 244.94 | DEPOSIT 7676108704 |
| 06/10 | 441.06 | DEPOSIT 7676108702 |
| 06/10 | 498.98 | DEPOSIT 7676108706 |
| 06/11 | 10.77 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019162003718189  1120782560 |
| 06/11 | 502.71 | AMER EXPR STL 5433990397 REF # 019162003640573  1120780412 |
| 06/11 | 4,253.88 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019162003720778  1120782701 |
| 06/11 | 381.62 | DEPOSIT 7676064370 |
| 06/12 | 52.95 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019163004414584  1120497502 |
| 06/12 | 353.10 | AMER EXPR STL 5433990397 REF # 019163004340367  1120494520 |
| 06/12 | 2,731.40 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019163004418604  1120497821 |
| 06/12 | 374.79 | DEPOSIT 7676052984 |
| 06/13 | 71.91 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019164005217804  1118462595 |
| 06/13 | 829.83 | AMER EXPR STL 5433990397 REF # 019164005287777  1118464888 |
| 06/13 | 2,769.84 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019164005221929  1118462933 |
| 06/13 | 361.28 | DEPOSIT 7676056164 |
| 06/14 | 17.60 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019165006066462  1120608647 |
| 06/14 | 1,000.14 | AMER EXPR STL 5433990397 REF # 019165006154705  1120612033 |
| 06/14 | 2,151.84 | DoorDash, Inc. 900 East ST-A8O3R2Y2W5H5REF # 019164005963211  1120580280 |
| 06/14 | 2,447.63 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019165006070590  1120608980 |
| 06/14 | 291.67 | DEPOSIT 7676052088 |
| 06/17 | 18.40 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019168007128293  1123655870 |
| 06/17 | 24.49 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019168007112974  1123655447 |
| 06/17 | 39.84 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019168007108000  1123561888 |
| 06/17 | 187.57 | AMER EXPR STL 5433990397 REF # 019168006874050  1123555057 |
| 06/17 | 1,210.42 | AMER EXPR STL 5433990397 REF # 019168007198421  1123660991 |
| 06/17 | 2,542.27 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019168007112149  1123562228 |
| 06/17 | 3,608.50 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019168007131446  1123656128 |
| 06/17 | 3,740.05 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019168007126898  1123655778 |
| 06/17 | 337.22 | DEPOSIT 7676097723 |
| 06/17 | 389.92 | DEPOSIT 7676099721 |
| 06/17 | 507.64 | DEPOSIT 7676099719 |
| 06/18 | 11.58 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019169008043657  1119782714 |
| 06/18 | 634.65 | AMER EXPR STL 5433990397 REF # 019169008002545  1119782137 |
| 06/18 | 3,430.78 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019169008046153  1119782851 |
| 06/18 | 358.59 | DEPOSIT 7676061745 |
| 06/19 | 28.05 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019170008653800  1119284667 |
| 06/19 | 280.12 | AMER EXPR STL 5433990397 REF # 019170008715813  1119287822 |
| 06/19 | 2,612.80 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019170008657886  1119284999 |
| 06/19 | 242.93 | DEPOSIT 7676043902 |
| 06/20 | 31.01 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019171009631246  1118079892 |
| 06/20 | 468.88 | AMER EXPR STL 5433990397 REF # 019171009662953  1118081318 |
| 06/20 | 3,213.70 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019171009635360  1118080224 |
| 06/20 | 249.70 | DEPOSIT 7676042260 |
| 06/21 | 29.03 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019172000521435  1119506180 |
| 06/21 | 578.11 | AMER EXPR STL 5433990397 REF # 019172000485086  1119504885 |
| 06/21 | 2,139.52 | DoorDash, Inc. 900 East ST-S4J9D5N1D4M8REF # 019171010259168  1119281822 |
| 06/21 | 2,439.42 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019172000525551  1119506506 |
| 06/21 | 263.11 | DEPOSIT 7676068825 |
| 06/24 | 501.00 | ONLINE XFER FROM DDA ***9560 ID: 000002776  2324638316 |
| 06/24 | 37.01 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019175001351789  1124414089 |
| 06/24 | 39.54 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019175001351792  1124414090 |
| 06/24 | 39.84 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019175001258172  1124347126 |
| 06/24 | 648.92 | AMER EXPR STL 5433990397 REF # 019175001235697  1124346466 |
| 06/24 | 1,136.12 | AMER EXPR STL 5433990397 REF # 019175001359459  1124414929 |
| 06/24 | 3,212.62 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019175001262348  1124347473 |
| 06/24 | 3,655.35 | Worldpay NET SETLMT 4445024751628 REF # 019175001452827  1124418909 |
| 06/24 | 3,923.13 | Worldpay NET SETLMT 4445024751628 REF # 019175001460611  1124419771 |
| 06/24 | 359.96 | DEPOSIT 7676126873 |
| 06/24 | 500.61 | DEPOSIT 7676126875 |
| 06/24 | 532.51 | DEPOSIT 7676126877 |
| 06/25 | 480.98 | AMER EXPR STL 5433990397 REF # 019176002250379  1120083929 |
| 06/25 | 2,926.29 | Worldpay NET SETLMT 4445024751628 REF # 019176002207613  1120082540 |
| 06/25 | 590.49 | DEPOSIT 7676058875 |

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/26 | 21.46 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019177003035168  1121585609 |
| 06/26 | 430.45 | AMER EXPR STL 5433990397 REF # 019177002986260  1121584442 |
| 06/26 | 2,557.44 | Citizens NET SETLMT 4445024751628 REF # 019177002916370  1121583330 |
| 06/26 | 583.24 | DEPOSIT 7676044468 |
| 06/27 | 31.23 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019178004200732  1119266733 |
| 06/27 | 536.76 | AMER EXPR STL 5433990397 REF # 019178004107293  1119262943 |
| 06/27 | 2,496.70 | Citizens NET SETLMT 4445024751628 REF # 019178004125269  1119263788 |
| 06/27 | 504.37 | DEPOSIT 7676056317 |
| 06/28 | 46.07 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019179005057326  1120827776 |
| 06/28 | 974.67 | AMER EXPR STL 5433990397 REF # 019179005114081  1120830113 |
| 06/28 | 2,319.34 | DoorDash, Inc. 900 East ST-D8R6M1F4N6Z5REF # 019178004916234  1120798775 |
| 06/28 | 3,015.28 | Citizens NET SETLMT 4445024751628 REF # 019179005103766  1120829381 |
| 06/28 | 440.81 | DEPOSIT 7676043425 |

## 50 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 292.20 | SWIRE COCA COLA WEB_PMT REF # 019154006990822  1128344789 |
| 06/04 | 78.98 | GENERAL DISTRIBU EDI PY 2321410001 REF # 019155008808115  1123320696 |
| 06/05 | 365.54 | 2443106AV2DZFAPTY 3823 AMZN MKTP US*M66QO4LT2AMZN.COM/BILL W  1222101957 |
| 06/05 | 22,550.67 | ONLINE XFER TO DDA ***9644 ID: 000005118  2322111091 |
| 06/05 | 667.65 | AMER EXPR STL 5433990397 REF # 019156009888946  1121923626 |
| 06/06 | 62.07 | 24692164W2XNA9SDB 3823 ARAMARK UNIFORM 800-504-0328 KY  1220600843 |
| 06/06 | 41.55 | VANTIV_INTG_PYMT BILLNG 4445046722864 REF # 019156010790674  1120757193 |
| 06/06 | 78.98 | GENERAL DISTRIBU EDI PY 2327550001 REF # 019157000984374  1120794643 |
| 06/06 | 406.80 | STONE GROUND BAK SALE REF # 019157000869229  1120795438 |
| 06/06 | 3,236.64 | TOAST, INC. 20190531-5 617-682-0225 REF # 019157000844087  1120790008 |
| 06/07 | 5,804.10 | ONLINE XFER TO DDA ***9560 ID: 000003630  2320817723 |
| 06/07 | 125.00 | INCENTIVIO, INC SALE REF # 019158001882849  1120428926 |
| 06/07 | 404.13 | Toast, Inc Toast, Inc ST-J6E2B0D8J1P5REF # 019157001513065  1120390463 |
| 06/10 | 12,456.94 | ONLINE XFER TO DDA ***9560 ID: 000008829  2325938811 |
| 06/10 | 109.32 | QuestarGas QuestarGas *******437 REF # 019161002584029  1125193739 |
| 06/10 | 166.86 | ST OF UTAH ABC CONS COL RL***** REF # 019158001979960  1125123539 |
| 06/10 | 391.24 | COMCAST 8495440 0142124 ******* REF # 019158001932772  1125117917 |
| 06/10 | 149.81 | SWIRE COCA COLA WEB_PMT REF # 019161002592874  1125213916 |
| 06/12 | 89.90 | 2469216522XFP5KWP 3823 IN *LA BARBA COFFEE 801-9188173 UT  1220697766 |
| 06/13 | 62.07 | 2469216532XTFSL01 3823 ARAMARK UNIFORM 800-504-0328 KY  1218598693 |
| 06/13 | 78.98 | GENERAL DISTRIBU EDI PY 2342460001 REF # 019164005294508  1118479883 |
| 06/13 | 440.37 | STONE GROUND BAK SALE REF # 019164005403008  1118483109 |
| 06/14 | 17,934.44 | ONLINE XFER TO DDA ***9560 ID: 000006274  2321023743 |
| 06/14 | 611.63 | CHRYSLER CAPITAL PAYMEN *******226 REF # 019164005442266  1120553734 |
| 06/17 | 556.56 | CHRYSLER CAPITAL PAYMEN ******* REF # 019168006763564  1123585386 |
| 06/17 | 73.05 | SWIRE COCA COLA WEB_PMT REF # 019168006804871  1126390166 |
| 06/18 | 98.33 | Ecolab Inc. ePay EVEN0061-3-2052REF # 019168007828732  1119753756 |
| 06/18 | 269.85 | ST OF UTAH ABC CONS COL RL***** REF # 019168007220177  1119714968 |
| 06/19 | 89.90 | 2469216592XLB8MYP 3823 IN *LA BARBA COFFEE 801-9188173 UT  1219995323 |
| 06/20 | 62.07 | 24692165A2XXYQ1JX 3823 ARAMARK UNIFORM 800-504-0328 KY  1218296410 |
| 06/20 | 23,439.10 | ONLINE XFER TO DDA ***9560 ID: 000000163  2318308581 |
| 06/20 | 369.25 | STONE GROUND BAK SALE REF # 019171009770350  1118100860 |
| 06/21 | 198.00 | 24492155BJHZ18QAS 3823 CHOWLY, INC. HTTPSCHOWLYIN IL  1219898381 |
| 06/21 | 5,000.89 | ONLINE XFER TO DDA ***9560 ID: 000009975  2319723587 |
| 06/21 | 560.00 | ONLINE XFER TO DDA ***9560 ID: 000005319  2319723739 |
| 06/24 | 14,337.14 | ONLINE XFER TO DDA ***9560 ID: 000009054  2324638269 |
| 06/24 | 42.37 | DLX For Business BUS PR 02045302652128 REF # 019175001218111  1124360925 |
| 06/24 | 146.10 | SWIRE COCA COLA WEB_PMT REF # 019175001391963  1124439960 |
| 06/25 | 140.74 | ST OF UTAH ABC CONS COL RL***** REF # 019175001492351  1120017856 |
| 06/26 | 89.90 | 24692165G2XTL8LE4 3823 IN *LA BARBA COFFEE 801-9188173 UT  1221498467 |
| 06/26 | 99.00 | 24492155GJH8PRQZ4 3823 CHOWLY, INC. HTTPSCHOWLYIN IL  1221498466 |
| 06/26 | 6,328.27 | ONLINE XFER TO DDA ***9560 ID: 000000172  2321608615 |
| 06/26 | 88.13 | Ecolab Inc. ECOLAB 053 053967938-258 REF # 019176002793285  1121562967 |
| 06/26 | 200.00 | Red2Black Accoun BILL 1 147-1939774 REF # 019177002903266  1121590981 |
| 06/27 | 62.07 | 24692165H2XSSRD7G 3823 ARAMARK UNIFORM 800-504-0328 KY  1219499083 |
| 06/27 | 78.98 | GENERAL DISTRIBU EDI PY 2372010001 REF # 019178004115210  1119280545 |
| 06/27 | 348.11 | STONE GROUND BAK SALE REF # 019178004054849  1119282340 |
| 06/28 | 129.04 | 24744555J2XG9H9T898 3823 STANDARD RESTAURANT EQ801-2633339 UT  1220995866 |
| 06/28 | 24.80 | 24692165J2XS4BE29 3823 AMZN Mktp US*M66WH8R70Amzn.com/bill W  1220995867 |
| 06/28 | 10,025.73 | ONLINE XFER TO DDA ***9560 ID: 000002903  2321014047 |



# ZIONS BANK®
P.O. Box 30709, Salt Lake City, UT 84130-0709

........................................................................................................................................

**0 CHECKS PROCESSED**

There were no transactions this period.

........................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | *Total for This Period* | *Total Year-to-Date* |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

........................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 14,925.59 | 06/12 | 11,002.44 | 06/21 | 717.99 |
| 06/04 | 20,450.09 | 06/13 | 14,453.88 | 06/24 | 778.99 |
| 06/05 | 1,167.19 | 06/14 | 1,816.69 | 06/25 | 4,636.01 |
| 06/06 | 2,150.27 | 06/17 | 13,793.40 | 06/26 | 1,423.30 |
| 06/07 | 1,746.14 | 06/18 | 17,860.82 | 06/27 | 4,503.20 |
| 06/10 | 2,431.12 | 06/19 | 20,934.82 | 06/28 | 1,119.80 |
| 06/11 | 7,580.10 | 06/20 | 1,027.69 | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0013013          1580-06-0000-ZFN-PG0007-0XXX0

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

**LEGAL NOTICE TO TREASURY CUSTOMERS**: The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction; 10, 11.6, 11.7, 11.21(f), 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9560 | $32,529.98 | |

## BUSINESS GROWTH CHECKING ●●●9560                                      152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 51,674.02 | 604,223.05 | 504,788.86 | 118,578.23 | 32,529.98 |

### 68 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/05 | 23,775.46 | ONLINE XFER FROM DDA ***9578 ID: 000000969 2322111116 |
| 06/06 | 8,919.84 | ONLINE XFER FROM DDA ***9677 ID: 000003346 2320622950 |
| 06/07 | 3,351.39 | ONLINE XFER FROM DDA ***9636 ID: 000002285 2320817844 |
| 06/07 | 5,804.10 | ONLINE XFER FROM DDA ***9586 ID: 000003630 2320817722 |
| 06/07 | 6,780.36 | ONLINE XFER FROM DDA ***9578 ID: 000009771 2320817692 |
| 06/07 | 13,085.60 | ONLINE XFER FROM DDA ***9594 ID: 000008582 2320817660 |
| 06/10 | 5,542.67 | ONLINE XFER FROM DDA ***9628 ID: 000001988 2325939220 |
| 06/10 | 7,318.27 | ONLINE XFER FROM DDA ***9602 ID: 000009914 2325938840 |
| 06/10 | 7,339.88 | ONLINE XFER FROM DDA ***9594 ID: 000007530 2325938820 |
| 06/10 | 7,653.75 | ONLINE XFER FROM DDA ***9636 ID: 000008021 2325939240 |
| 06/10 | 8,179.27 | ONLINE XFER FROM DDA ***9610 ID: 000007100 2325939198 |
| 06/10 | 11,435.30 | ONLINE XFER FROM DDA ***9677 ID: 000004378 2325938568 |
| 06/10 | 12,456.94 | ONLINE XFER FROM DDA ***9586 ID: 000008829 2325938810 |
| 06/10 | 16,173.36 | ONLINE XFER FROM DDA ***9578 ID: 000001226 2325938788 |
| 06/10 | 26,394.12 | ONLINE XFER FROM DDA ***9743 ID: 000007433 2325938752 |
| 06/14 | 16,824.74 | ONLINE XFER FROM DDA ***9578 ID: 000005884 2321023642 |
| 06/14 | 17,934.44 | ONLINE XFER FROM DDA ***9586 ID: 000006274 2321023742 |
| 06/17 | 658.15 | ONLINE XFER FROM DDA ***9677 ID: 000009866 2323941218 |
| 06/17 | 20,000.71 | ONLINE XFER FROM DDA ***9743 ID: 000002162 2323941124 |
| 06/18 | 4,813.04 | ONLINE XFER FROM DDA ***9743 ID: 000006142 2320006464 |
| 06/19 | 22,461.52 | ONLINE XFER FROM DDA ***9578 ID: 000004338 2319408994 |
| 06/20 | 5,184.28 | ONLINE XFER FROM DDA ***9578 ID: 000005149 2318308548 |
| 06/20 | 9,241.87 | ONLINE XFER FROM DDA ***9743 ID: 000002918 2318309276 |
| 06/20 | 17,712.04 | ONLINE XFER FROM DDA ***9743 ID: 000006088 2318309388 |
| 06/20 | 19,126.39 | ONLINE XFER FROM DDA ***9628 ID: 000007479 2318308652 |
| 06/20 | 19,818.10 | ONLINE XFER FROM DDA ***9610 ID: 000002531 2318308644 |
| 06/20 | 21,382.42 | ONLINE XFER FROM DDA ***9602 ID: 000000978 2318308620 |

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

Visit us online at www.zionsbank.com

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 4
June 28, 2019
EVEN STEVENS UTAH LLC
●●●●9560

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/20 | 23,439.10 | ONLINE XFER FROM DDA ***9586 ID: 000000163 2318308580 |
| 06/20 | 24,106.54 | ONLINE XFER FROM DDA ***9594 ID: 000002385 2318308602 |
| 06/20 | 26,498.81 | ONLINE XFER FROM DDA ***9636 ID: 000005929 2318308672 |
| 06/21 | 520.00 | ONLINE XFER FROM DDA ***9628 ID: 000008912 2319723788 |
| 06/21 | 530.00 | ONLINE XFER FROM DDA ***9610 ID: 000002256 2319723772 |
| 06/21 | 540.00 | ONLINE XFER FROM DDA ***9602 ID: 000002367 2319723764 |
| 06/21 | 550.00 | ONLINE XFER FROM DDA ***9578 ID: 000004927 2319723722 |
| 06/21 | 560.00 | ONLINE XFER FROM DDA ***9586 ID: 000005319 2319723738 |
| 06/21 | 570.00 | ONLINE XFER FROM DDA ***9594 ID: 000005366 2319723756 |
| 06/21 | 1,263.39 | ONLINE XFER FROM DDA ***9628 ID: 000003746 2319723656 |
| 06/21 | 2,027.86 | ONLINE XFER FROM DDA ***9602 ID: 000003275 2319723632 |
| 06/21 | 3,155.49 | ONLINE XFER FROM DDA ***9636 ID: 000002870 2319723670 |
| 06/21 | 3,195.13 | ONLINE XFER FROM DDA ***9610 ID: 000002937 2319723644 |
| 06/21 | 3,848.63 | ONLINE XFER FROM DDA ***9594 ID: 000007330 2319723606 |
| 06/21 | 5,000.89 | ONLINE XFER FROM DDA ***9586 ID: 000009975 2319723586 |
| 06/21 | 6,300.62 | ONLINE XFER FROM DDA ***9578 ID: 000003713 2319723564 |
| 06/24 | 5,765.52 | ONLINE XFER FROM DDA ***9628 ID: 000003680 2324638392 |
| 06/24 | 6,345.59 | ONLINE XFER FROM DDA ***9602 ID: 000000980 2324638344 |
| 06/24 | 6,514.47 | ONLINE XFER FROM DDA ***9610 ID: 000006937 2324638380 |
| 06/24 | 7,852.01 | ONLINE XFER FROM DDA ***9636 ID: 000000973 2324638414 |
| 06/24 | 8,076.32 | ONLINE XFER FROM DDA ***9743 ID: 000008473 2324638198 |
| 06/24 | 8,633.65 | ONLINE XFER FROM DDA ***9594 ID: 000003501 2324638362 |
| 06/24 | 13,057.99 | ONLINE XFER FROM DDA ***9578 ID: 000001981 2324638234 |
| 06/24 | 14,337.14 | ONLINE XFER FROM DDA ***9586 ID: 000009054 2324638268 |
| 06/26 | 2,494.24 | ONLINE XFER FROM DDA ***9594 ID: 000008232 2321608640 |
| 06/26 | 3,022.52 | ONLINE XFER FROM DDA ***9610 ID: 000007710 2321608708 |
| 06/26 | 3,555.29 | ONLINE XFER FROM DDA ***9628 ID: 000005598 2321608644 |
| 06/26 | 3,947.62 | ONLINE XFER FROM DDA ***9602 ID: 000004842 2321608686 |
| 06/26 | 4,804.64 | ONLINE XFER FROM DDA ***9636 ID: 000004377 2321608736 |
| 06/26 | 6,328.27 | ONLINE XFER FROM DDA ***9586 ID: 000000172 2321608614 |
| 06/26 | 6,996.59 | ONLINE XFER FROM DDA ***9578 ID: 000001831 2321608594 |
| 06/26 | 7,250.58 | ONLINE XFER FROM DDA ***9743 ID: 000006590 2321608492 |
| 06/26 | 681.60 | DEPOSIT 7676147024 |
| 06/28 | 3,071.59 | ONLINE XFER FROM DDA ***9602 ID: 000007909 2321014112 |
| 06/28 | 3,684.88 | ONLINE XFER FROM DDA ***9628 ID: 000002912 2321014180 |
| 06/28 | 5,294.62 | ONLINE XFER FROM DDA ***9610 ID: 000006553 2321014128 |
| 06/28 | 6,634.31 | ONLINE XFER FROM DDA ***9594 ID: 000009028 2321014066 |
| 06/28 | 10,025.73 | ONLINE XFER FROM DDA ***9586 ID: 000002903 2321014066 |
| 06/28 | 10,727.44 | ONLINE XFER FROM DDA ***9636 ID: 000007110 2321014294 |
| 06/28 | 13,444.82 | ONLINE XFER FROM DDA ***9578 ID: 000002493 2321014044 |
| 06/28 | 201.15 | DEPOSIT 7676111403 |

## 29 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 130.65 | 24692164T2XL0A3VT 3807 INDEED 203-564-2400 CT 1228312772 |
| 06/03 | 35.00 | 24492154TJJ1QG9AT 3807 WP ENGINE HTTPSWPENGINE TX 1228312771 |
| 06/03 | 10,732.47 | ONLINE XFER TO DDA ***9719 ID: 000001311 2328161049 |
| 06/05 | 21,516.79 | ONLINE XFER TO DDA ***9727 ID: 000005336 2322109757 |
| 06/06 | 562.02 | ONLINE XFER TO DDA ***9610 ID: 000007935 2320622487 |
| 06/06 | 2,211.69 | ONLINE XFER TO DDA ***9719 ID: 000004474 2320623013 |
| 06/10 | 65,445.16 | ONLINE XFER TO DDA ***9719 ID: 000009269 2325940571 |
| 06/10 | 4,242.75 | ONLINE XFER TO DDA ***9644 ID: 000001974 2325940797 |
| 06/12 | 22,612.00 | BOOK/XFER-2019061200005167;TO DDA SYSCO CORPORATION 1313103288 |
| 06/13 | 3,350.00 | ONLINE XFER TO DDA ***9644 ID: 000000115 2318618081 |
| 06/14 | 27,275.15 | BOOK/XFER-2019061400007715;TO DDA SYSCO CORPORATION 1313004731 |
| 06/14 | 170.03 | ONLINE XFER TO DDA ***9644 ID: 000004584 2321013045 |
| 06/14 | 578.95 | ONLINE XFER TO DDA ***9644 ID: 000000096 2321019021 |
| 06/14 | 8,019.27 | ONLINE XFER TO DDA ***9651 ID: 000001611 2321029141 |
| 06/17 | 439.00 | 246392357S66EDJF8 3807 A1 ACCESS STORAGE 801-9233659 UT 1224091873 |
| 06/19 | 276.66 | ONLINE XFER TO DDA ***9644 ID: 000009355 2323955815 |
| 06/19 | 25,338.66 | BOOK/XFER-2019061900004903;TO DDA SYSCO CORPORATION 1311903217 |
| 06/20 | 20,851.61 | ONLINE XFER TO DDA ***9727 ID: 000005592 2318308831 |
| 06/20 | 98,712.73 | ONLINE XFER TO DDA ***9644 ID: 000001480 2318309027 |
| 06/20 | 17,712.04 | ONLINE XFER TO DDA ***9743 ID: 000006223 2318309379 |
| 06/20 | 50,000.35 | ONLINE XFER TO DDA ***9719 ID: 000004617 2318309419 |
| 06/24 | 501.00 | ONLINE XFER TO DDA ***9586 ID: 000002776 2324638317 |
| 06/24 | 31,972.04 | ONLINE XFER TO DDA ***9644 ID: 000005756 2324648837 |
| 06/24 | 29,711.93 | ONLINE XFER TO DDA ***9719 ID: 000002195 2324649291 |

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 06/26 | 23,214.51 | BOOK/XFER-2019062600007156;TO DDA SYSCO CORPORATION 1315204301 |
| 06/28 | 27,694.57 | BOOK/XFER-2019062800010534;TO DDA SYSCO CORPORATION 1312906746 |
| 06/28 | 1,117.11 | ONLINE XFER TO DDA ***9644 ID: 000004941 2321013987 |
| 06/28 | 5,363.72 | ONLINE XFER TO DDA ***9636 ID: 000000133 2321014219 |
| 06/28 | 5,001.00 | ONLINE XFER TO DDA ***9719 ID: 000000096 2321028017 |

## 35 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 0 | 06/04 | 644.66 | 1106 | 06/03 | 349.04 | 1121 | 06/11 | 911.20 |
| 0* | 06/05 | 26,392.10 | 1107 | 06/03 | 176.00 | 1122 | 06/11 | 486.70 |
| 0* | 06/07 | 27,135.10 | 1108 | 06/11 | 200.00 | 1123 | 06/18 | 695.00 |
| 0* | 06/21 | 27,829.95 | 1109 | 06/11 | 200.00 | 1124 | 06/11 | 4,403.57 |
| 1048* | 06/25 | 89.93 | 1112* | 06/11 | 124.50 | 1125 | 06/10 | 108.14 |
| 1089* | 06/03 | 1,013.66 | 1114* | 06/05 | 266.81 | 1126 | 06/12 | 4,601.00 |
| 1100* | 06/13 | 200.00 | 1115 | 06/13 | 540.64 | 1127 | 06/21 | 540.64 |
| 1101 | 06/04 | 39.60 | 1116 | 06/11 | 104.31 | 1128 | 06/19 | 160.60 |
| 1102 | 06/03 | 100.00 | 1117 | 06/12 | 1,306.50 | 1129 | 06/24 | 537.36 |
| 1103 | 06/17 | 483.51 | 1118 | 06/11 | 110.32 | 1130 | 06/20 | 1,012.10 |
| 1104 | 06/07 | 60.55 | 1119 | 06/12 | 2,202.24 | 1134* | 06/26 | 7,588.78 |
| 1105 | 06/03 | 7,283.00 | 1120 | 06/10 | 680.72 | | | |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/03 | 31,854.20 | 06/12 | 9,496.08 | 06/20 | 2,881.93 |
| 06/04 | 31,169.94 | 06/13 | 5,405.44 | 06/21 | 2,573.35 |
| 06/05 | 6,769.70 | 06/14 | 4,121.22 | 06/24 | 10,433.71 |
| 06/06 | 12,915.83 | 06/17 | 23,580.91 | 06/25 | 10,343.78 |
| 06/07 | 14,741.63 | 06/18 | 27,698.95 | 06/26 | 18,621.84 |
| 06/10 | 46,758.42 | 06/19 | 24,661.21 | 06/28 | 32,529.98 |
| 06/11 | 40,217.82 | | | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0013014          1580-06-0000-ZFN-PC0007-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

---

**LEGAL NOTICE TO TREASURY CUSTOMERS:** The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction; 10, 11.6, 11.7, 11.21(f), 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9644 | $8,558.94 | |

## BUSINESS GROWTH CHECKING ●●●●9644                                            152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 4,191.98 | 282,710.83 | 80,607.74 | 197,736.13 | 8,558.94 |

### 18 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 06/05 | 7,890.74 | ONLINE XFER FROM DDA ***9628 ID: 000008734 2322109808 |
| 06/05 | 10,112.51 | ONLINE XFER FROM DDA ***9602 ID: 000004576 2322109972 |
| 06/05 | 10,397.09 | ONLINE XFER FROM DDA ***9610 ID: 000003073 2322109838 |
| 06/05 | 11,922.31 | ONLINE XFER FROM DDA ***9636 ID: 000001580 2322109688 |
| 06/05 | 13,399.61 | ONLINE XFER FROM DDA ***9594 ID: 000001612 2322111072 |
| 06/05 | 22,016.79 | ONLINE XFER FROM DDA ***9743 ID: 000007507 2322109330 |
| 06/05 | 22,550.67 | ONLINE XFER FROM DDA ***9586 ID: 000005118 2322111090 |
| 06/10 | 4,242.75 | ONLINE XFER FROM DDA ***9560 ID: 000001974 2325940796 |
| 06/11 | 33,177.92 | ONLINE XFER FROM DDA ***9719 ID: 000007980 2321117834 |
| 06/11 | 822.92 | PAYCOM PAYROLL L PAYMEN 276902 REF # 01916100341 0328  1120740744 |
| 06/13 | 3,350.00 | ONLINE XFER FROM DDA ***9560 ID: 000000115 2318618080 |
| 06/14 | 170.03 | ONLINE XFER FROM DDA ***9560 ID: 000004584 2321013044 |
| 06/14 | 578.95 | ONLINE XFER FROM DDA ***9560 ID: 000000096 2321019020 |
| 06/17 | 276.66 | ONLINE XFER FROM DDA ***9560 ID: 000009355 2323955814 |
| 06/20 | 98,712.73 | ONLINE XFER FROM DDA ***9560 ID: 000001480 2318309026 |
| 06/21 | 10,000.00 | ONLINE XFER FROM DDA ***9719 ID: 000003245 2319729848 |
| 06/24 | 31,972.04 | ONLINE XFER FROM DDA ***9560 ID: 000005756 2324648836 |
| 06/28 | 1,117.11 | ONLINE XFER FROM DDA ***9560 ID: 000004941 2321013986 |

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | STATEMENT BALANCE | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*  *This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS** As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

## 7 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 06/11 | 34,140.96 | WIRE/OUT-2019061100006957;BNF Paycom Payroll, LLC;OBI 0NJ08 1315704778 |
| 06/13 | 3,341.08 | WIRE/OUT-2019061300008548;BNF Paycom Payroll, LLC;OBI 0NJ08 1312605284 |
| 06/21 | 10,000.00 | WIRE/OUT-2019062100007688;BNF ESBE STRATEGIC PARTNERS, INC 1310705459 |
| 06/21 | 25.00 | WIRE TRANSACTION SERVICE FEE |
| 06/24 | 31,972.04 | WIRE/OUT-2019062400008068;BNF Paycom Payroll, LLC;OBI 0NJ08 1315105821 |
| 06/27 | 1,117.11 | WIRE/OUT-2019062700006373;BNF Paycom Payroll, LLC;OBI 0NJ08 1312304104 |
| 06/28 | 11.55 | TRANSACTION ITEMS FEE |

## 260 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1055 | 06/03 | 1,136.43 | 1186 | 06/05 | 564.87 | 1240 | 06/05 | 419.07 |
| 1096* | 06/03 | 244.70 | 1187 | 06/10 | 1,073.57 | 1241 | 06/05 | 773.06 |
| 1127* | 06/03 | 796.86 | 1188 | 06/06 | 1,298.45 | 1242 | 06/05 | 587.51 |
| 1135* | 06/07 | 366.21 | 1189 | 06/05 | 518.46 | 1243 | 06/05 | 520.57 |
| 1136 | 06/05 | 862.15 | 1190 | 06/10 | 340.12 | 1244 | 06/07 | 885.60 |
| 1137 | 06/06 | 1,336.17 | 1191 | 06/05 | 636.09 | 1245 | 06/05 | 236.19 |
| 1138 | 06/06 | 743.11 | 1192 | 06/05 | 1,219.87 | 1246 | 06/06 | 197.74 |
| 1139 | 06/06 | 827.06 | 1193 | 06/06 | 1,089.52 | 1247 | 06/05 | 1,025.01 |
| 1140 | 06/06 | 1,160.39 | 1194 | 06/05 | 946.55 | 1248 | 06/10 | 854.91 |
| 1141 | 06/05 | 1,507.65 | 1195 | 06/05 | 885.70 | 1249 | 06/05 | 537.41 |
| 1142 | 06/06 | 930.83 | 1196 | 06/06 | 899.08 | 1250 | 06/05 | 369.44 |
| 1143 | 06/05 | 91.05 | 1197 | 06/05 | 938.89 | 1251 | 06/05 | 1,051.10 |
| 1144 | 06/05 | 638.81 | 1198 | 06/05 | 495.42 | 1252 | 06/05 | 976.37 |
| 1145 | 06/05 | 143.46 | 1199 | 06/05 | 921.57 | 1253 | 06/05 | 1,275.22 |
| 1146 | 06/06 | 855.35 | 1200 | 06/05 | 2,039.80 | 1254 | 06/05 | 809.02 |
| 1147 | 06/06 | 944.52 | 1201 | 06/20 | 834.85 | 1255 | 06/05 | 1,215.11 |
| 1148 | 06/05 | 764.92 | 1202 | 06/05 | 818.95 | 1256 | 06/05 | 1,744.56 |
| 1149 | 06/05 | 909.18 | 1203 | 06/05 | 364.98 | 1257 | 06/05 | 744.01 |
| 1150 | 06/05 | 902.18 | 1205* | 06/05 | 981.74 | 1258 | 06/06 | 963.40 |
| 1151 | 06/06 | 871.61 | 1206 | 06/05 | 307.35 | 1259 | 06/05 | 596.46 |
| 1152 | 06/06 | 798.92 | 1207 | 06/06 | 605.47 | 1260 | 06/05 | 1,195.20 |
| 1153 | 06/05 | 645.61 | 1208 | 06/10 | 720.20 | 1261 | 06/05 | 1,313.32 |
| 1154 | 06/05 | 321.73 | 1209 | 06/05 | 685.17 | 1262 | 06/10 | 854.00 |
| 1155 | 06/06 | 487.36 | 1210 | 06/06 | 551.67 | 1263 | 06/05 | 1,188.17 |
| 1156 | 06/11 | 803.76 | 1211 | 06/06 | 223.84 | 1264 | 06/05 | 978.27 |
| 1157 | 06/10 | 260.06 | 1212 | 06/05 | 585.94 | 1265 | 06/05 | 1,287.90 |
| 1158 | 06/06 | 350.35 | 1213 | 06/05 | 249.67 | 1266 | 06/05 | 1,012.78 |
| 1159 | 06/07 | 1,743.53 | 1214 | 06/06 | 865.81 | 1267 | 06/05 | 1,438.50 |
| 1160 | 06/06 | 309.75 | 1215 | 06/05 | 190.90 | 1268 | 06/05 | 452.25 |
| 1161 | 06/05 | 510.62 | 1216 | 06/05 | 320.41 | 1269 | 06/05 | 696.52 |
| 1162 | 06/06 | 547.38 | 1217 | 06/05 | 865.25 | 1271* | 06/14 | 578.95 |
| 1164* | 06/13 | 509.81 | 1218 | 06/05 | 137.07 | 1272 | 06/19 | 276.66 |
| 1165 | 06/05 | 931.44 | 1219 | 06/05 | 1,201.95 | 1274* | 06/20 | 614.21 |
| 1166 | 06/06 | 293.80 | 1220 | 06/05 | 522.33 | 1275 | 06/20 | 645.26 |
| 1167 | 06/06 | 1,342.38 | 1221 | 06/05 | 246.85 | 1276 | 06/20 | 363.09 |
| 1168 | 06/05 | 955.32 | 1222 | 06/05 | 552.39 | 1277 | 06/20 | 679.64 |
| 1169 | 06/05 | 621.31 | 1223 | 06/05 | 755.53 | 1278 | 06/20 | 941.51 |
| 1170 | 06/11 | 1,408.33 | 1224 | 06/07 | 902.32 | 1279 | 06/24 | 279.77 |
| 1171 | 06/07 | 347.38 | 1225 | 06/06 | 837.06 | 1280 | 06/21 | 580.92 |
| 1172 | 06/05 | 505.29 | 1226 | 06/05 | 1,091.26 | 1281 | 06/20 | 645.04 |
| 1173 | 06/05 | 926.61 | 1227 | 06/05 | 1,587.92 | 1282 | 06/20 | 442.86 |
| 1174 | 06/27 | 484.55 | 1228 | 06/05 | 1,154.45 | 1284* | 06/20 | 253.90 |
| 1176* | 06/05 | 510.43 | 1229 | 06/05 | 472.67 | 1285 | 06/21 | 91.43 |
| 1177 | 06/06 | 247.98 | 1230 | 06/06 | 576.28 | 1286 | 06/20 | 723.38 |
| 1178 | 06/05 | 848.20 | 1231 | 06/05 | 341.73 | 1287 | 06/24 | 780.03 |
| 1179 | 06/10 | 787.59 | 1232 | 06/05 | 774.65 | 1288 | 06/21 | 456.62 |
| 1180 | 06/05 | 1,185.16 | 1234* | 06/05 | 642.88 | 1289 | 06/20 | 331.39 |
| 1181 | 06/05 | 1,474.56 | 1235 | 06/05 | 938.38 | 1290 | 06/24 | 492.27 |
| 1182 | 06/07 | 761.65 | 1236 | 06/05 | 446.92 | 1291 | 06/20 | 914.85 |
| 1183 | 06/10 | 666.40 | 1237 | 06/05 | 736.56 | 1292 | 06/06 | 362.76 |
| 1184 | 06/06 | 953.73 | 1238 | 06/05 | 912.64 | 1293 | 06/20 | 1,114.37 |
| 1185 | 06/06 | 386.97 | 1239 | 06/05 | 878.52 | 1294 | 06/20 | 368.46 |

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1295 | 06/20 | 636.32 | 1331 | 06/21 | 889.64 | 1371 | 06/20 | 1,181.16 |
| 1296 | 06/21 | 906.25 | 1332 | 06/20 | 1,060.81 | 1372 | 06/21 | 531.94 |
| 1297 | 06/24 | 748.14 | 1333 | 06/20 | 860.05 | 1373 | 06/26 | 258.95 |
| 1298 | 06/20 | 983.67 | 1334 | 06/20 | 855.73 | 1374 | 06/24 | 378.92 |
| 1299 | 06/20 | 1,159.55 | 1336* | 06/20 | 1,336.17 | 1375 | 06/20 | 792.04 |
| 1300 | 06/21 | 612.44 | 1337 | 06/20 | 1,507.65 | 1376 | 06/20 | 948.50 |
| 1301 | 06/20 | 793.89 | 1338 | 06/21 | 454.62 | 1377 | 06/21 | 1,055.34 |
| 1302 | 06/20 | 690.20 | 1339 | 06/28 | 193.12 | 1378 | 06/24 | 226.64 |
| 1303 | 06/20 | 1,587.92 | 1340 | 06/20 | 395.19 | 1379 | 06/20 | 1,083.09 |
| 1304 | 06/20 | 899.12 | 1341 | 06/21 | 772.43 | 1380 | 06/20 | 195.30 |
| 1305 | 06/21 | 710.36 | 1342 | 06/24 | 429.36 | 1381 | 06/24 | 798.29 |
| 1306 | 06/20 | 452.97 | 1344* | 06/21 | 281.44 | 1382 | 06/20 | 873.33 |
| 1307 | 06/20 | 882.78 | 1345 | 06/20 | 697.89 | 1384* | 06/21 | 106.92 |
| 1308 | 06/20 | 438.97 | 1346 | 06/20 | 507.05 | 1385 | 06/20 | 921.57 |
| 1310* | 06/20 | 452.77 | 1348* | 06/25 | 766.26 | 1386 | 06/20 | 2,039.80 |
| 1311 | 06/20 | 476.16 | 1349 | 06/20 | 800.61 | 1387 | 06/20 | 1,080.08 |
| 1312 | 06/20 | 832.72 | 1350 | 06/20 | 340.74 | 1388 | 06/20 | 1,205.05 |
| 1313 | 06/21 | 158.60 | 1351 | 06/20 | 828.73 | 1389 | 06/21 | 702.98 |
| 1314 | 06/20 | 869.32 | 1352 | 06/20 | 465.88 | 1390 | 06/24 | 1,151.21 |
| 1315 | 06/21 | 215.96 | 1353 | 06/20 | 856.61 | 1391 | 06/20 | 830.77 |
| 1316 | 06/24 | 671.64 | 1354 | 06/20 | 669.42 | 1392 | 06/20 | 677.61 |
| 1317 | 06/21 | 694.17 | 1355 | 06/20 | 968.46 | 1393 | 06/20 | 1,044.24 |
| 1318 | 06/20 | 137.84 | 1356 | 06/21 | 493.77 | 1394 | 06/20 | 1,305.32 |
| 1319 | 06/25 | 162.14 | 1357 | 06/20 | 507.49 | 1395 | 06/24 | 786.28 |
| 1320 | 06/20 | 259.07 | 1358 | 06/20 | 695.12 | 1396 | 06/21 | 1,066.14 |
| 1321 | 06/20 | 865.25 | 1359 | 06/25 | 690.80 | 1397 | 06/21 | 1,175.31 |
| 1322 | 06/21 | 1,201.95 | 1360 | 06/20 | 1,151.23 | 1398 | 06/20 | 1,074.01 |
| 1323 | 06/20 | 835.37 | 1361 | 06/20 | 1,400.36 | 1399 | 06/20 | 1,350.11 |
| 1324 | 06/24 | 664.55 | 1362 | 06/21 | 787.82 | 1400 | 06/20 | 439.48 |
| 1325 | 06/21 | 230.15 | 1364* | 06/20 | 791.67 | 1401 | 06/24 | 546.39 |
| 1326 | 06/20 | 881.28 | 1365 | 06/20 | 613.28 | 1402 | 06/24 | 1,644.56 |
| 1327 | 06/24 | 704.75 | 1366 | 06/20 | 1,643.53 | 1403 | 06/21 | 963.40 |
| 1328 | 06/20 | 1,242.76 | 1367 | 06/20 | 931.44 | 1404 | 06/20 | 1,188.17 |
| 1329 | 06/25 | 555.99 | 1369* | 06/24 | 698.10 | 1405 | 06/28 | 665.29 |
| 1330 | 06/21 | 602.02 | 1370 | 06/25 | 1,041.27 | | | |

* Not in check sequence

...............................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

...............................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/03 | 2,013.99 | 06/13 | 4,525.19 | 06/24 | 13,911.19 |
| 06/05 | 33,453.89 | 06/14 | 4,695.22 | 06/25 | 10,172.40 |
| 06/06 | 14,304.55 | 06/17 | 4,971.88 | 06/26 | 9,913.45 |
| 06/07 | 9,297.86 | 06/19 | 4,695.22 | 06/27 | 8,311.79 |
| 06/10 | 7,378.29 | 06/20 | 41,042.47 | 06/28 | 8,558.94 |
| 06/11 | 5,026.08 | 06/21 | 25,274.85 | | |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0200134        1580-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

**LEGAL NOTICE TO TREASURY CUSTOMERS:** The Treasury Management Master Services Agreement (MSA) is amended 30 days from your first periodic statement with this message. The new MSA with a Summary of Changes is posted in our Agreement Center at www.zionsbank.com/MSA and in Treasury Gateway through Sept. 30. Download, print, or ask your treasury representative for a copy. Affected portions are: Introduction; 10, 11.6, 11.7, 11.21(f), 12, 13, 14.7, 15, 16, 20, 21, 25, 35, 39, 45; Appendixes.

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9651 | $100.00 | |

## BUSINESS GROWTH CHECKING ●●●●●9651                      152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 39,529.65 | 8,019.27 | 47,448.92 | 0.00 | 100.00 |

### 1 DEPOSIT/CREDIT

| Date | Amount | Description |
|---|---|---|
| 06/14 | 8,019.27 | ONLINE XFER FROM DDA ***9560 ID: 000001611 2321029140 |

### 2 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 06/18 | 5,681.96 | UTAH801/297-7703 TAX PAYMNT REF # 019169008058845  1119819968 |
| 06/18 | 41,766.96 | UTAH801/297-7703 TAX PAYMNT REF # 019169008058940  1119820058 |

### 0 CHECKS PROCESSED

There were no transactions this period.

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS** As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



P.O. Box 30709, Salt Lake City, UT 84130-0709

..........................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | | Date | Balance |
|------|---------|---|------|---------|
| 06/14 | 47,548.92 | | 06/18 | 100.00 |

This page intentionally left blank