# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF ARIZONA

In re:

CASE NO. 2:19-bk-03237

**BUSINESS AND INDUSTRY
MONTHLY OPERATING REPORT**

MONTH OF _____ 8/1/2019

DATE PETITION FILED: 3/21/2019

Debtor:
Even Stevens Utah, LLC

TAXPAYER ID NO. : 81-4334778

Nature of Debtor's Business: Fast Casual Restaurant

DATE DISCLOSURE STATEMENT FILED _____ TO BE FILED TBD

DATE PLAN OF REORGANIZATION FILED _____ TO BE FILED TBD

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND
THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

RESPONSIBLE PARTY:

_____
ORIGINAL SIGNATURE OF RESPONSIBLE PARTY

CEO
TITLE

Brooks Pickering
PRINTED NAME OF RESPONSIBLE PARTY

9-16-19
DATE

PREPARER:

_____
ORIGINAL SIGNATURE OF PREPARER

Consultant
TITLE

Dane Clark
PRINTED NAME OF PREPARER

9/16/2019
DATE

PERSON TO CONTACT REGARDING THIS REPORT: Nate Larsen (Controller)

PHONE NUMBER: #801-727-7234

ADDRESS: 1225 E. Fort Union Blvd. Ste. 200 Midvale, UT 84047

FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

| | Zions DT SLC | Zions Draper | Zions Logan | Zions Ogden | Zions St.G | Zions Sugarhouse | Zions CWH | Zions Operating | Zions Payroll | Zions Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK ACCOUNTS | 9578 | 8594 | 9628 | 9610 | 9602 | 9586 | 9636 | 9560 | 9644 | 9651 | |
| Balance at Beginning of Period | $ 1,078.92 | $ 3,152.36 | $ 2,513.39 | $ 2,968.36 | $ 3,826.70 | $ 873.03 | $ 7,155.84 | $ 2,726.83 | $ 4,105.05 | $ 88.00 | $ 28,488.48 |
| **RECEIPTS** | | | | | | | | | | | |
| Cash Sales | 146,683.84 | 78,707.01 | 54,164.59 | 60,762.99 | 60,025.71 | 135,523.30 | 82,212.82 | 42,020.15 | 2,213.31 | | 662,313.72 |
| Accounts Receivable | | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | | |
| Transfers from Other DIP Accounts | | | | | | | | 509,634.64 | 218,003.13 | | 727,637.77 |
| | | | | | | | | | | | |
| Other  (attach list) | | | | | | | | | | | |
| *Bank Fees Returned | | | | | | | | | | | |
| *Refunds - Payroll & Supplies | | | | | | | | | | | |
| TOTAL RECEIPTS | $ 146,683.84 | $ 78,707.01 | $ 54,164.59 | $ 60,762.99 | $ 60,025.71 | $ 135,523.30 | $ 82,212.82 | $ 551,654.79 | $ 220,216.44 | $ - | $ 1,389,951.49 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Business - Ordinary Operations | 9,229.02 | 5,573.44 | 6,087.52 | 5,852.18 | 4,584.45 | 12,213.78 | 6,290.92 | 326,159.79 | 221,440.16 | | 597,431.26 |
| Capitol Improvements | | | | | | | | | | | |
| Pre-Petition Debt | | | | | | | | | | | |
| Transfers to Other DIP Accounts | 127,593.14 | 72,093.31 | 37,559.00 | 42,896.88 | 47,323.92 | 117,882.71 | 65,628.64 | 216,660.17 | | | 727,637.77 |
| | | | | | | | | | | | |
| Other  (attach list) | | | | | | | | | | | |
| *Bank Fees | | | | | | | | | 32.00 | | 32.00 |
| | | | | | | | | | | | |
| **Reorganization Expenses:** | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | |
| Accountant Fees | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | |
| U. S. Trustee Quarterly Fee | | | | | | | | | | | |
| Court Costs | | | | | | | | | | | |
| | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | $ 136,822.16 | $ 77,666.75 | $ 43,646.52 | $ 48,749.06 | $ 51,908.37 | $ 130,096.49 | $ 71,919.56 | $ 542,819.96 | $ 221,472.16 | $ - | $ 1,325,101.03 |
| Balance at End of Month | $ 10,940.60 | $ 4,192.62 | $ 13,031.46 | $ 14,982.29 | $ 11,944.04 | $ 6,299.84 | $ 17,449.10 | $ 11,561.66 | $ 2,849.33 | $ 88.00 | $ 93,338.94 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES | |
|---|---|
| Total Disbursements From Above | 1,325,101.03 |
| Less: Transfers to Other DIP Accounts | 727,637.77 |
| Plus: Estate Disbursements Made by Outside Sources (payments from escrow, 2-party check; etc.) | |
| Total Disbursements for Calculating Quarterly Fees | $ 597,463.26 |

## RECEIPT DETAIL

Month: August
Account # ████9578 - DT SLC

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 8/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.34 |
| 8/2/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 33.75 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 20.89 |
| 8/6/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 35.62 |
| 8/7/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 25.68 |
| 8/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 27.60 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.58 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.55 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 92.87 |
| 8/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 19.38 |
| 8/14/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.34 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 25.19 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.80 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.55 |
| 8/21/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 3.17 |
| 8/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 69.31 |
| 8/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.53 |
| 8/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 6.70 |
| 8/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 33.12 |
| 8/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 85.88 |
| 8/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.32 |
| 8/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 11.01 |
| 8/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,741.13 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,092.76 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 388.15 |
| 8/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 493.14 |
| 8/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 658.33 |
| 8/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 557.88 |
| 8/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 641.04 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 379.76 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 982.88 |
| 8/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 368.94 |
| 8/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 459.37 |
| 8/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 885.93 |
| 8/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,422.91 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 575.83 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 674.51 |
| 8/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 170.41 |
| 8/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 610.59 |
| 8/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 604.30 |
| 8/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 708.30 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 663.60 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 987.20 |
| 8/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,209.99 |
| 8/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,352.89 |
| 8/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 731.41 |
| 8/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 707.31 |
| 8/1/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,101.08 |
| 8/2/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,983.78 |

| Date | Payor | | Description | Amount |
|------|-------|---|-------------|-------:|
| 8/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,388.35 |
| 8/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,456.87 |
| 8/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,943.65 |
| 8/6/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,164.08 |
| 8/7/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,568.00 |
| 8/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,269.71 |
| 8/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,726.74 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,140.81 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,604.24 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,879.51 |
| 8/13/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,885.62 |
| 8/14/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,512.23 |
| 8/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,299.25 |
| 8/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,225.24 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 6,365.91 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,954.82 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,638.29 |
| 8/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,550.90 |
| 8/21/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,071.57 |
| 8/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,762.16 |
| 8/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,706.28 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,741.41 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,685.73 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,165.93 |
| 8/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,485.73 |
| 8/28/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,322.60 |
| 8/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,789.15 |
| 8/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,409.90 |
| 8/1/2019 | DEPOSIT | | Cash deposits from Store | 221.87 |
| 8/2/2019 | DEPOSIT | | Cash deposits from Store | 392.89 |
| 8/5/2019 | DEPOSIT | | Cash deposits from Store | 251.29 |
| 8/5/2019 | DEPOSIT | | Cash deposits from Store | 256.33 |
| 8/5/2019 | DEPOSIT | | Cash deposits from Store | 409.97 |
| 8/7/2019 | DEPOSIT | | Cash deposits from Store | 200.71 |
| 8/7/2019 | DEPOSIT | | Cash deposits from Store | 419.20 |
| 8/8/2019 | DEPOSIT | | Cash deposits from Store | 310.95 |
| 8/9/2019 | DEPOSIT | | Cash deposits from Store | 334.13 |
| 8/12/2019 | DEPOSIT | | Cash deposits from Store | 204.98 |
| 8/12/2019 | DEPOSIT | | Cash deposits from Store | 217.70 |
| 8/12/2019 | DEPOSIT | | Cash deposits from Store | 362.00 |
| 8/13/2019 | DEPOSIT | | Cash deposits from Store | 291.26 |
| 8/14/2019 | DEPOSIT | | Cash deposits from Store | 398.65 |
| 8/15/2019 | DEPOSIT | | Cash deposits from Store | 249.70 |
| 8/16/2019 | DEPOSIT | | Cash deposits from Store | 581.96 |
| 8/19/2019 | DEPOSIT | | Cash deposits from Store | 312.17 |
| 8/19/2019 | DEPOSIT | | Cash deposits from Store | 320.06 |
| 8/19/2019 | DEPOSIT | | Cash deposits from Store | 421.58 |
| 8/20/2019 | DEPOSIT | | Cash deposits from Store | 525.10 |
| 8/21/2019 | DEPOSIT | | Cash deposits from Store | 411.54 |
| 8/22/2019 | DEPOSIT | | Cash deposits from Store | 406.96 |
| 8/23/2019 | DEPOSIT | | Cash deposits from Store | 277.91 |
| 8/26/2019 | DEPOSIT | | Cash deposits from Store | 211.46 |
| 8/26/2019 | DEPOSIT | | Cash deposits from Store | 264.16 |
| 8/26/2019 | DEPOSIT | | Cash deposits from Store | 431.57 |
| 8/27/2019 | DEPOSIT | | Cash deposits from Store | 413.87 |
| 8/28/2019 | DEPOSIT | | Cash deposits from Store | 358.08 |
| 8/29/2019 | DEPOSIT | | Cash deposits from Store | 299.24 |
| 8/30/2019 | DEPOSIT | | Cash deposits from Store | 208.88 |
| 8/16/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,893.41 |
| 8/9/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,998.72 |
| 8/23/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,598.04 |
| 8/2/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,949.84 |
| 8/30/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,811.38 |
| | | | | |
| | | | Total Cash/Electronic Receipts | 146,683.84 |

# RECEIPT DETAIL

Month: August
Account # ●●●●9594 - Draper

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 9.70 |
| 8/7/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 16.95 |
| 8/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 25.89 |
| 8/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 7.91 |
| 8/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 6.45 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 7.71 |
| 8/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 51.74 |
| 8/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 13.69 |
| 8/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,463.43 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,362.16 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 440.77 |
| 8/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 141.99 |
| 8/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 563.94 |
| 8/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 227.14 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 418.09 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,027.56 |
| 8/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 617.57 |
| 8/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 360.88 |
| 8/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 384.33 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 465.37 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 988.13 |
| 8/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 598.77 |
| 8/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 432.68 |
| 8/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 202.57 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 456.33 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 627.21 |
| 8/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 351.02 |
| 8/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 349.32 |
| 8/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 337.75 |
| 8/1/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,081.12 |
| 8/2/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,799.72 |
| 8/5/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,533.69 |
| 8/5/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,884.33 |
| 8/5/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,144.64 |
| 8/7/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,874.03 |
| 8/8/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,850.44 |
| 8/9/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,659.86 |
| 8/12/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,778.54 |
| 8/12/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,735.30 |
| 8/12/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,154.01 |
| 8/14/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,982.65 |
| 8/15/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,979.54 |
| 8/16/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,673.18 |
| 8/19/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,148.87 |
| 8/19/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,836.62 |
| 8/19/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,067.35 |
| 8/21/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,732.65 |

| | | | | | |
|---|---|---|---|---|---:|
| 8/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,777.70 |
| 8/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,473.73 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,240.37 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,231.31 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,521.37 |
| 8/28/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,605.75 |
| 8/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,378.04 |
| 8/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,653.72 |
| 8/1/2019 | DEPOSIT | | | Cash deposits from Store | 327.35 |
| 8/2/2019 | DEPOSIT | | | Cash deposits from Store | 196.57 |
| 8/5/2019 | DEPOSIT | | | Cash deposits from Store | 116.57 |
| 8/5/2019 | DEPOSIT | | | Cash deposits from Store | 313.37 |
| 8/6/2019 | DEPOSIT | | | Cash deposits from Store | 65.37 |
| 8/7/2019 | DEPOSIT | | | Cash deposits from Store | 251.74 |
| 8/8/2019 | DEPOSIT | | | Cash deposits from Store | 154.10 |
| 8/12/2019 | DEPOSIT | | | Cash deposits from Store | 116.09 |
| 8/12/2019 | DEPOSIT | | | Cash deposits from Store | 173.55 |
| 8/12/2019 | DEPOSIT | | | Cash deposits from Store | 331.46 |
| 8/14/2019 | DEPOSIT | | | Cash deposits from Store | 197.28 |
| 8/14/2019 | DEPOSIT | | | Cash deposits from Store | 280.57 |
| 8/15/2019 | DEPOSIT | | | Cash deposits from Store | 277.54 |
| 8/16/2019 | DEPOSIT | | | Cash deposits from Store | 273.10 |
| 8/19/2019 | DEPOSIT | | | Cash deposits from Store | 211.21 |
| 8/19/2019 | DEPOSIT | | | Cash deposits from Store | 271.17 |
| 8/20/2019 | DEPOSIT | | | Cash deposits from Store | 214.20 |
| 8/21/2019 | DEPOSIT | | | Cash deposits from Store | 161.17 |
| 8/22/2019 | DEPOSIT | | | Cash deposits from Store | 248.46 |
| 8/23/2019 | DEPOSIT | | | Cash deposits from Store | 159.72 |
| 8/26/2019 | DEPOSIT | | | Cash deposits from Store | 129.92 |
| 8/26/2019 | DEPOSIT | | | Cash deposits from Store | 130.30 |
| 8/27/2019 | DEPOSIT | | | Cash deposits from Store | 224.07 |
| 8/28/2019 | DEPOSIT | | | Cash deposits from Store | 129.65 |
| 8/29/2019 | DEPOSIT | | | Cash deposits from Store | 160.73 |
| 8/30/2019 | DEPOSIT | | | Cash deposits from Store | 219.16 |
| 8/16/2019 | DoorDash, Inc. | 1800948598Draper | CCDS | Sales Service Fee | 1,299.25 |
| 8/30/2019 | DoorDash, Inc. | 1800948598Draper | CCDS | Sales Service Fee | 981.99 |
| 8/9/2019 | DoorDash, Inc. | 1800948598Draper | CCDS | Sales Service Fee | 1,521.28 |
| 8/23/2019 | DoorDash, Inc. | 1800948598Draper | CCDS | Sales Service Fee | 1,680.52 |
| 8/2/2019 | DoorDash, Inc. | 1800948598Draper | CCDS | Sales Service Fee | 1,133.97 |
| | | | | | |
| | | | | Total Cash/Electronic Receipts | 78,707.01 |

Page 2.2

# RECEIPT DETAIL

Month: August

Account # ▆▆▆▆9628 - Logan

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 8/2/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 18.22 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 7.69 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 12.91 |
| 8/7/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 9.68 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 10.26 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 10.26 |
| 8/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 27.26 |
| 8/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 12.42 |
| 8/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 34.32 |
| 8/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 11.07 |
| 8/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 8.31 |
| 8/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 275.08 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 498.19 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 191.89 |
| 8/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 185.96 |
| 8/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 271.79 |
| 8/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 170.04 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 31.54 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 532.91 |
| 8/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 130.39 |
| 8/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 39.34 |
| 8/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 198.54 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 211.88 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 417.12 |
| 8/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 272.49 |
| 8/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 163.02 |
| 8/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 115.40 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 40.35 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 380.60 |
| 8/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 188.02 |
| 8/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 109.93 |
| 8/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 321.39 |
| 8/1/2019 | Citizens  1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,351.68 |
| 8/2/2019 | Citizens  1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,577.41 |
| 8/5/2019 | Citizens  1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,127.51 |
| 8/5/2019 | Citizens  1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,530.29 |
| 8/5/2019 | Citizens  1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,060.85 |
| 8/7/2019 | Citizens  1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,545.36 |
| 8/8/2019 | Citizens  1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,332.25 |
| 8/9/2019 | Citizens  1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,351.40 |

| | | | | | |
|---|---|---|---|---|---:|
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,707.49 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,079.57 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,655.84 |
| 8/14/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,067.30 |
| 8/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,381.40 |
| 8/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,354.59 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 871.76 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,055.86 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,804.00 |
| 8/21/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,367.28 |
| 8/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,870.21 |
| 8/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,376.43 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,338.30 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,611.70 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,530.69 |
| 8/28/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,140.11 |
| 8/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 896.07 |
| 8/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,778.07 |
| 8/1/2019 | DEPOSIT | | | Cash deposits from Store | 161.61 |
| 8/1/2019 | DEPOSIT | | | Cash deposits from Store | 191.78 |
| 8/5/2019 | DEPOSIT | | | Cash deposits from Store | 147.56 |
| 8/5/2019 | DEPOSIT | | | Cash deposits from Store | 319.09 |
| 8/5/2019 | DEPOSIT | | | Cash deposits from Store | 377.12 |
| 8/7/2019 | DEPOSIT | | | Cash deposits from Store | 79.16 |
| 8/7/2019 | DEPOSIT | | | Cash deposits from Store | 193.86 |
| 8/8/2019 | DEPOSIT | | | Cash deposits from Store | 213.50 |
| 8/9/2019 | DEPOSIT | | | Cash deposits from Store | 191.48 |
| 8/12/2019 | DEPOSIT | | | Cash deposits from Store | 199.51 |
| 8/13/2019 | DEPOSIT | | | Cash deposits from Store | 230.25 |
| 8/13/2019 | DEPOSIT | | | Cash deposits from Store | 413.82 |
| 8/14/2019 | DEPOSIT | | | Cash deposits from Store | 83.77 |
| 8/19/2019 | DEPOSIT | | | Cash deposits from Store | 91.60 |
| 8/19/2019 | DEPOSIT | | | Cash deposits from Store | 192.06 |
| 8/19/2019 | DEPOSIT | | | Cash deposits from Store | 214.87 |
| 8/19/2019 | DEPOSIT | | | Cash deposits from Store | 339.60 |
| 8/20/2019 | DEPOSIT | | | Cash deposits from Store | 241.29 |
| 8/22/2019 | DEPOSIT | | | Cash deposits from Store | 117.52 |
| 8/22/2019 | DEPOSIT | | | Cash deposits from Store | 166.71 |
| 8/26/2019 | DEPOSIT | | | Cash deposits from Store | 226.63 |
| 8/26/2019 | DEPOSIT | | | Cash deposits from Store | 249.39 |
| 8/26/2019 | DEPOSIT | | | Cash deposits from Store | 303.67 |
| 8/30/2019 | DEPOSIT | | | Cash deposits from Store | 41.33 |
| 8/30/2019 | DEPOSIT | | | Cash deposits from Store | 94.57 |
| 8/30/2019 | DEPOSIT | | | Cash deposits from Store | 138.18 |
| 8/30/2019 | DEPOSIT | | | Cash deposits from Store | 184.31 |
| 8/30/2019 | DoorDash, Inc. | 1800948598Logan | CCDS | Sales Service Fee | 390.62 |
| 8/9/2019 | DoorDash, Inc. | 1800948598Logan | CCDS | Sales Service Fee | 526.43 |
| 8/2/2019 | DoorDash, Inc. | 1800948598Logan | CCDS | Sales Service Fee | 236.76 |
| 8/16/2019 | DoorDash, Inc. | 1800948598Logan | CCDS | Sales Service Fee | 401.16 |
| 8/23/2019 | DoorDash, Inc. | 1800948598Logan | CCDS | Sales Service Fee | 533.69 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total Cash/Electronic Receipts | 54,164.59 |

Page 2.3

# RECEIPT DETAIL

**Month:** August
**Account #** ████9610 - Ogden

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 8/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 30.91 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 77.13 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.22 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 6.10 |
| 8/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.94 |
| 8/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.72 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.99 |
| 8/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 24.36 |
| 8/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 47.28 |
| 8/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 24.36 |
| 8/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 11.10 |
| 8/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 326.93 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 529.16 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 244.44 |
| 8/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 220.80 |
| 8/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 322.02 |
| 8/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 380.08 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 316.01 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 783.57 |
| 8/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 182.82 |
| 8/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 161.60 |
| 8/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 525.63 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 202.89 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 360.93 |
| 8/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 176.99 |
| 8/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 254.31 |
| 8/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 138.44 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 181.93 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 255.84 |
| 8/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 177.60 |
| 8/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,079.05 |
| 8/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 73.13 |
| 8/1/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,471.70 |
| 8/2/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,560.14 |
| 8/5/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,908.28 |
| 8/5/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,495.69 |
| 8/5/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,492.38 |
| 8/6/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 96.58 |
| 8/7/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,158.06 |
| 8/8/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,631.69 |
| 8/9/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,277.05 |
| 8/12/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,520.62 |
| 8/12/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,865.73 |
| 8/12/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,645.97 |
| 8/14/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,540.74 |
| 8/15/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,572.22 |
| 8/16/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,779.85 |
| 8/19/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,477.09 |
| 8/19/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,623.98 |

| | | | | | |
|---|---|---|---|---|---:|
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,662.52 |
| 8/21/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,295.43 |
| 8/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,399.09 |
| 8/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,509.15 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,970.65 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,891.84 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,646.41 |
| 8/28/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 983.69 |
| 8/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,579.91 |
| 8/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,512.37 |
| 8/1/2019 | DEPOSIT | | | Cash deposits from Store | 125.56 |
| 8/1/2019 | DEPOSIT | | | Cash deposits from Store | 267.02 |
| 8/2/2019 | DEPOSIT | | | Cash deposits from Store | 177.55 |
| 8/5/2019 | DEPOSIT | | | Cash deposits from Store | 264.22 |
| 8/5/2019 | DEPOSIT | | | Cash deposits from Store | 312.36 |
| 8/5/2019 | DEPOSIT | | | Cash deposits from Store | 334.20 |
| 8/7/2019 | DEPOSIT | | | Cash deposits from Store | 167.22 |
| 8/7/2019 | DEPOSIT | | | Cash deposits from Store | 247.36 |
| 8/8/2019 | DEPOSIT | | | Cash deposits from Store | 336.87 |
| 8/9/2019 | DEPOSIT | | | Cash deposits from Store | 279.98 |
| 8/12/2019 | DEPOSIT | | | Cash deposits from Store | 217.16 |
| 8/12/2019 | DEPOSIT | | | Cash deposits from Store | 303.48 |
| 8/13/2019 | DEPOSIT | | | Cash deposits from Store | 280.00 |
| 8/14/2019 | DEPOSIT | | | Cash deposits from Store | 459.67 |
| 8/15/2019 | DEPOSIT | | | Cash deposits from Store | 256.65 |
| 8/16/2019 | DEPOSIT | | | Cash deposits from Store | 213.41 |
| 8/21/2019 | DEPOSIT | | | Cash deposits from Store | 196.99 |
| 8/21/2019 | DEPOSIT | | | Cash deposits from Store | 293.86 |
| 8/21/2019 | DEPOSIT | | | Cash deposits from Store | 338.17 |
| 8/21/2019 | DEPOSIT | | | Cash deposits from Store | 413.94 |
| 8/22/2019 | DEPOSIT | | | Cash deposits from Store | 339.46 |
| 8/23/2019 | DEPOSIT | | | Cash deposits from Store | 156.05 |
| 8/26/2019 | DEPOSIT | | | Cash deposits from Store | 174.81 |
| 8/26/2019 | DEPOSIT | | | Cash deposits from Store | 291.89 |
| 8/27/2019 | DEPOSIT | | | Cash deposits from Store | 349.29 |
| 8/28/2019 | DEPOSIT | | | Cash deposits from Store | 298.00 |
| 8/29/2019 | DEPOSIT | | | Cash deposits from Store | 218.30 |
| 8/2/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 1,200.21 |
| 8/9/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 895.43 |
| 8/16/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 690.13 |
| 8/30/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 924.58 |
| 8/23/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 998.06 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total Cash/Electronic Receipts | 60,762.99 |

Page 2.4

# RECEIPT DETAIL

**Month:** August
**Account #** ████9602 - St. George

**Bank Name** Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 8/2/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 5.32 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 5.32 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 115.67 |
| 8/7/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 15.80 |
| 8/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 5.32 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.64 |
| 8/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.42 |
| 8/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 46.80 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 7.65 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 16.02 |
| 8/21/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 5.32 |
| 8/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.64 |
| 8/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 356.18 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 532.10 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 112.30 |
| 8/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 82.56 |
| 8/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 241.27 |
| 8/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 93.66 |
| 8/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 187.74 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 220.12 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 335.29 |
| 8/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 103.87 |
| 8/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 183.77 |
| 8/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 100.41 |
| 8/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 217.28 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 37.01 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 562.69 |
| 8/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 161.13 |
| 8/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 61.28 |
| 8/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 206.27 |
| 8/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 57.30 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 124.05 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 273.05 |
| 8/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 116.54 |
| 8/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 84.59 |
| 8/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 26.56 |

| | | | | |
|---|---|---|---|---:|
| 8/30/2019 | AMER EXPR STL 1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlement | 30.63 |
| 8/1/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 999.05 |
| 8/2/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,785.27 |
| 8/5/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,762.68 |
| 8/5/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,357.61 |
| 8/5/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,087.35 |
| 8/6/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,220.13 |
| 8/7/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,622.54 |
| 8/8/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,225.71 |
| 8/9/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,803.75 |
| 8/12/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 951.64 |
| 8/12/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,725.78 |
| 8/12/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,428.13 |
| 8/13/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,932.51 |
| 8/14/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,535.46 |
| 8/15/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,140.23 |
| 8/16/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,077.89 |
| 8/19/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,259.39 |
| 8/19/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,888.30 |
| 8/19/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,093.27 |
| 8/20/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,900.73 |
| 8/21/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,584.49 |
| 8/22/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,914.94 |
| 8/23/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,210.47 |
| 8/26/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,082.96 |
| 8/26/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,767.91 |
| 8/26/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,506.30 |
| 8/27/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 769.27 |
| 8/28/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,102.86 |
| 8/29/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,626.73 |
| 8/30/2019 | Citizens 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,170.48 |
| 8/1/2019 | DEPOSIT | | Cash Deposit from Store | 413.27 |
| 8/2/2019 | DEPOSIT | | Cash Deposit from Store | 200.07 |
| 8/5/2019 | DEPOSIT | | Cash Deposit from Store | 172.39 |
| 8/5/2019 | DEPOSIT | | Cash Deposit from Store | 262.34 |
| 8/5/2019 | DEPOSIT | | Cash Deposit from Store | 307.99 |
| 8/6/2019 | DEPOSIT | | Cash Deposit from Store | 456.30 |
| 8/7/2019 | DEPOSIT | | Cash Deposit from Store | 341.87 |
| 8/8/2019 | DEPOSIT | | Cash Deposit from Store | 252.27 |
| 8/9/2019 | DEPOSIT | | Cash Deposit from Store | 247.58 |
| 8/12/2019 | DEPOSIT | | Cash Deposit from Store | 289.64 |
| 8/12/2019 | DEPOSIT | | Cash Deposit from Store | 406.06 |
| 8/12/2019 | DEPOSIT | | Cash Deposit from Store | 482.96 |
| 8/13/2019 | DEPOSIT | | Cash Deposit from Store | 270.86 |
| 8/14/2019 | DEPOSIT | | Cash Deposit from Store | 296.74 |
| 8/15/2019 | DEPOSIT | | Cash Deposit from Store | 346.17 |
| 8/16/2019 | DEPOSIT | | Cash Deposit from Store | 215.08 |
| 8/19/2019 | DEPOSIT | | Cash Deposit from Store | 191.21 |
| 8/19/2019 | DEPOSIT | | Cash Deposit from Store | 368.62 |
| 8/19/2019 | DEPOSIT | | Cash Deposit from Store | 403.26 |
| 8/20/2019 | DEPOSIT | | Cash Deposit from Store | 274.21 |
| 8/21/2019 | DEPOSIT | | Cash Deposit from Store | 193.89 |
| 8/22/2019 | DEPOSIT | | Cash Deposit from Store | 233.14 |
| 8/23/2019 | DEPOSIT | | Cash Deposit from Store | 245.68 |
| 8/26/2019 | DEPOSIT | | Cash Deposit from Store | 282.22 |
| 8/26/2019 | DEPOSIT | | Cash Deposit from Store | 282.99 |
| 8/26/2019 | DEPOSIT | | Cash Deposit from Store | 287.76 |
| 8/27/2019 | DEPOSIT | | Cash Deposit from Store | 327.07 |
| 8/28/2019 | DEPOSIT | | Cash Deposit from Store | 280.98 |
| 8/29/2019 | DEPOSIT | | Cash Deposit from Store | 173.94 |
| | DEPOSIT | | Cash Deposit from Store | 309.08 |
| 8/2/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 357.50 |
| 8/30/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 254.83 |
| 8/9/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 513.90 |
| 8/16/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 451.47 |
| 8/23/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 328.97 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 60,025.71 |

# RECEIPT DETAIL

Month: August
Account # ___9586 - Sugarhouse

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 8/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 31.40 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 80.07 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 37.37 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 274.94 |
| 8/6/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 46.45 |
| 8/7/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 72.40 |
| 8/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 68.43 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 26.47 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 12.64 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 80.61 |
| 8/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 27.72 |
| 8/14/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 76.00 |
| 8/15/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 31.56 |
| 8/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 42.68 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 23.33 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 71.74 |
| 8/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 38.78 |
| 8/22/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 51.43 |
| 8/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 86.52 |
| 8/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 20.96 |
| 8/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 48.28 |
| 8/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 79.16 |
| 8/28/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 78.76 |
| 8/29/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 105.54 |
| 8/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 34.80 |
| 8/20/2019 | 7469216782XZ7RQ4B 3823 AMZN Mktp US Amzn | Refund | 21.54 |
| 8/20/2019 | 7469216782XZWJW4J 3823 AMZN Mktp US Amzn | Refund | 3.99 |
| 8/30/2019 | Adj:***-**-**40000155-DEPOSIT DIDN'T POS | Refund | 460.30 |
| 8/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 805.16 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,236.39 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 739.08 |
| 8/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 522.09 |
| 8/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 580.72 |
| 8/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 530.07 |
| 8/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 244.24 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 541.79 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,099.19 |
| 8/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 779.80 |
| 8/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 624.64 |
| 8/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 561.68 |
| 8/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 716.79 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 454.34 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,543.15 |
| 8/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 547.28 |
| 8/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 980.60 |
| 8/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 449.16 |
| 8/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 415.51 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 485.63 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,618.33 |
| 8/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 392.09 |
| 8/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 757.29 |
| 8/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 333.34 |
| 8/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 515.81 |
| 8/1/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,517.42 |
| 8/2/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,536.22 |

| Date | Payer | Reference | Description | Amount |
|---|---|---|---|---|
| 8/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,610.28 |
| 8/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,600.46 |
| 8/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,007.30 |
| 8/6/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,903.45 |
| 8/7/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,859.48 |
| 8/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,623.30 |
| 8/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,427.60 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,093.97 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,477.92 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,860.40 |
| 8/13/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,172.26 |
| 8/14/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,609.42 |
| 8/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,081.15 |
| 8/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,487.59 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,394.59 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,844.82 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,817.10 |
| 8/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,658.70 |
| 8/21/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,175.34 |
| 8/22/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,030.76 |
| 8/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,610.94 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,733.70 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 4,178.92 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,553.68 |
| 8/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,921.47 |
| 8/28/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,428.90 |
| 8/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,711.18 |
| 8/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,338.21 |
| 8/1/2019 | DEPOSIT | | Cash Deposit from Store | 379.45 |
| 8/2/2019 | DEPOSIT | | Cash Deposit from Store | 308.33 |
| 8/5/2019 | DEPOSIT | | Cash Deposit from Store | 308.58 |
| 8/5/2019 | DEPOSIT | | Cash Deposit from Store | 341.98 |
| 8/5/2019 | DEPOSIT | | Cash Deposit from Store | 531.41 |
| 8/6/2019 | DEPOSIT | | Cash Deposit from Store | 347.93 |
| 8/7/2019 | DEPOSIT | | Cash Deposit from Store | 338.28 |
| 8/8/2019 | DEPOSIT | | Cash Deposit from Store | 276.57 |
| 8/9/2019 | DEPOSIT | | Cash Deposit from Store | 492.96 |
| 8/12/2019 | DEPOSIT | | Cash Deposit from Store | 357.57 |
| 8/12/2019 | DEPOSIT | | Cash Deposit from Store | 407.09 |
| 8/12/2019 | DEPOSIT | | Cash Deposit from Store | 1,067.41 |
| 8/13/2019 | DEPOSIT | | Cash Deposit from Store | 443.27 |
| 8/14/2019 | DEPOSIT | | Cash Deposit from Store | 348.89 |
| 8/15/2019 | DEPOSIT | | Cash Deposit from Store | 408.00 |
| 8/16/2019 | DEPOSIT | | Cash Deposit from Store | 437.14 |
| 8/19/2019 | DEPOSIT | | Cash Deposit from Store | 428.40 |
| 8/19/2019 | DEPOSIT | | Cash Deposit from Store | 459.13 |
| 8/19/2019 | DEPOSIT | | Cash Deposit from Store | 564.97 |
| 8/20/2019 | DEPOSIT | | Cash Deposit from Store | 378.87 |
| 8/21/2019 | DEPOSIT | | Cash Deposit from Store | 428.45 |
| 8/22/2019 | DEPOSIT | | Cash Deposit from Store | 404.03 |
| 8/23/2019 | DEPOSIT | | Cash Deposit from Store | 496.19 |
| 8/26/2019 | DEPOSIT | | Cash Deposit from Store | 415.60 |
| 8/26/2019 | DEPOSIT | | Cash Deposit from Store | 520.37 |
| 8/26/2019 | DEPOSIT | | Cash Deposit from Store | 612.51 |
| 8/28/2019 | DEPOSIT | | Cash Deposit from Store | 232.47 |
| 8/29/2019 | DEPOSIT | | Cash Deposit from Store | 367.94 |
| 8/30/2019 | DEPOSIT | | Cash Deposit from Store | 339.71 |
| 8/9/2019 | DoorDash, Inc. | 1800948598900 East  CCDS | Sales Service Fee | 1,804.78 |
| 8/16/2019 | DoorDash, Inc. | 1800948598900 East  CCDS | Sales Service Fee | 2,147.18 |
| 8/2/2019 | DoorDash, Inc. | 1800948598900 East  CCDS | Sales Service Fee | 2,028.91 |
| 8/23/2019 | DoorDash, Inc. | 1800948598900 East  CCDS | Sales Service Fee | 1,713.35 |
| 8/30/2019 | DoorDash, Inc. | 1800948598900 East  CCDS | Sales Service Fee | 1,611.01 |
| | | | | |
| | | | Total Cash/Electronic Receipts | 135,523.30 |

Page 2.6

# RECEIPT DETAIL

Month: August

Account # 9636 - CWHeights

Bank Name: Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 8/1/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 20.72 |
| 8/2/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.82 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 16.23 |
| 8/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 66.20 |
| 8/7/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.61 |
| 8/8/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 5.14 |
| 8/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.55 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.70 |
| 8/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.61 |
| 8/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 56.23 |
| 8/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 28.70 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 27.64 |
| 8/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.61 |
| 8/21/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.93 |
| 8/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 45.47 |
| 8/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.26 |
| 8/27/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.93 |
| 8/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 20.56 |
| 8/26/2019 | Adj-***-**-**35000102-DEPOSIT DIDN'T POS | Refund | 253.53 |
| 8/2/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 702.24 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 681.03 |
| 8/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 252.78 |
| 8/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 209.81 |
| 8/7/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 228.36 |
| 8/8/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 209.16 |
| 8/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 201.93 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 240.82 |
| 8/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,023.79 |
| 8/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 188.55 |
| 8/14/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 264.59 |
| 8/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 295.29 |
| 8/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 243.47 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 265.36 |
| 8/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 354.02 |
| 8/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 501.71 |
| 8/21/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 316.30 |
| 8/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 310.72 |
| 8/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 271.17 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 130.62 |
| 8/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,034.30 |
| 8/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 367.79 |
| 8/28/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 208.07 |
| 8/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 499.45 |
| 8/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 252.18 |
| 8/1/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,685.08 |
| 8/2/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,175.21 |
| 8/5/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,248.54 |
| 8/5/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,094.16 |
| 8/5/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,027.38 |
| 8/6/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,713.85 |
| 8/7/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,610.99 |

| Date | Payee | Reference | Description | Amount |
|---|---|---|---|---|
| 8/8/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,548.53 |
| 8/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,868.94 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,987.13 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,820.68 |
| 8/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,756.27 |
| 8/13/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,781.95 |
| 8/14/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,539.47 |
| 8/15/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,843.40 |
| 8/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,190.03 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,626.16 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,410.87 |
| 8/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,220.08 |
| 8/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,150.98 |
| 8/21/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,081.38 |
| 8/21/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,534.00 |
| 8/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,547.11 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,427.44 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,028.76 |
| 8/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,506.71 |
| 8/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,042.57 |
| 8/28/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,379.00 |
| 8/29/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,262.50 |
| 8/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,412.61 |
| 8/1/2019 | DEPOSIT | | Cash Deposit from Store | 249.91 |
| 8/2/2019 | DEPOSIT | | Cash Deposit from Store | 200.20 |
| 8/5/2019 | DEPOSIT | | Cash Deposit from Store | 129.61 |
| 8/5/2019 | DEPOSIT | | Cash Deposit from Store | 295.44 |
| 8/5/2019 | DEPOSIT | | Cash Deposit from Store | 402.67 |
| 8/7/2019 | DEPOSIT | | Cash Deposit from Store | 153.37 |
| 8/7/2019 | DEPOSIT | | Cash Deposit from Store | 402.64 |
| 8/8/2019 | DEPOSIT | | Cash Deposit from Store | 254.99 |
| 8/9/2019 | DEPOSIT | | Cash Deposit from Store | 183.84 |
| 8/12/2019 | DEPOSIT | | Cash Deposit from Store | 193.92 |
| 8/12/2019 | DEPOSIT | | Cash Deposit from Store | 250.38 |
| 8/12/2019 | DEPOSIT | | Cash Deposit from Store | 425.23 |
| 8/13/2019 | DEPOSIT | | Cash Deposit from Store | 239.51 |
| 8/14/2019 | DEPOSIT | | Cash Deposit from Store | 191.35 |
| 8/15/2019 | DEPOSIT | | Cash Deposit from Store | 229.10 |
| 8/16/2019 | DEPOSIT | | Cash Deposit from Store | 190.52 |
| 8/19/2019 | DEPOSIT | | Cash Deposit from Store | 243.52 |
| 8/19/2019 | DEPOSIT | | Cash Deposit from Store | 310.29 |
| 8/19/2019 | DEPOSIT | | Cash Deposit from Store | 594.58 |
| 8/20/2019 | DEPOSIT | | Cash Deposit from Store | 203.08 |
| 8/21/2019 | DEPOSIT | | Cash Deposit from Store | 227.39 |
| 8/23/2019 | DEPOSIT | | Cash Deposit from Store | 100.89 |
| 8/26/2019 | DEPOSIT | | Cash Deposit from Store | 165.72 |
| 8/26/2019 | DEPOSIT | | Cash Deposit from Store | 185.45 |
| 8/26/2019 | DEPOSIT | | Cash Deposit from Store | 252.90 |
| 8/27/2019 | DEPOSIT | | Cash Deposit from Store | 353.77 |
| 8/28/2019 | DEPOSIT | | Cash Deposit from Store | 270.43 |
| 8/29/2019 | DEPOSIT | | Cash Deposit from Store | 128.44 |
| 8/30/2019 | DEPOSIT | | Cash Deposit from Store | 356.77 |
| 8/16/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,601.30 |
| 8/9/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,807.72 |
| 8/23/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,544.39 |
| 8/30/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,118.77 |
| 8/2/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,351.00 |
| | | | Total Cash/Electronic Receipts | 82,212.82 |

# RECEIPT DETAIL

Month: August
Account # ████9560 - UT Operating

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 8/5/2019 | 74492156NJH85H4KM 3807 WWW.7SHIFTS.COM | Bank Return | 216.00 |
| 8/22/2019 | DEPOSIT | Cash Deposit | 423.00 |
| 8/22/2019 | DEPOSIT | Cash Deposit | 4,690.00 |
| 8/7/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 8,229.72 |
| 8/22/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 4,757.43 |
| 8/1/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 2,443.69 |
| 8/20/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 4,367.34 |
| 8/13/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 18,001.00 |
| 8/19/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 14,790.44 |
| 8/21/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 4,352.04 |
| 8/5/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 16,890.48 |
| 8/8/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 2,343.44 |
| 8/9/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 5,500.00 |
| 8/23/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 6,232.21 |
| 8/16/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 17,267.04 |
| 8/28/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 22,418.31 |
| 8/1/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 3,272.12 |
| 8/22/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 2,153.85 |
| 8/7/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 8,184.84 |
| 8/5/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 15,831.92 |
| 8/13/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 17,001.00 |
| 8/21/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 4,653.32 |
| 8/16/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 15,665.51 |
| 8/23/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 5,234.26 |
| 8/29/2016 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 23,814.45 |
| 8/19/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 11,981.08 |
| 8/20/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 5,590.36 |
| 8/9/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 4,500.00 |
| 8/21/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 2,953.49 |
| 8/23/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 3,428.70 |
| 8/22/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 2,471.75 |
| 8/29/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 12,109.09 |
| 8/19/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 8,655.60 |
| 8/16/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 9,023.29 |
| 8/5/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 13,677.22 |
| 8/7/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 2,045.52 |
| 8/9/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 4,500.00 |
| 8/1/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 4,227.65 |
| 8/13/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 9,001.00 |
| 8/22/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 2,331.25 |
| 8/9/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 2,000.00 |
| 8/5/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 8,673.26 |
| 8/1/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 3,917.24 |
| 8/7/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 3,966.64 |
| 8/19/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 12,500.74 |
| 8/13/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 6,001.00 |

| Date | Description | Memo | Amount |
|---|---|---|---|
| 8/21/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 1,651.09 |
| 8/23/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 1,214.14 |
| 8/20/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 3,068.56 |
| 8/9/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 2,000.00 |
| 8/23/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 2,508.83 |
| 8/7/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 1,758.59 |
| 8/9/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 2,000.00 |
| 8/21/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 1,620.37 |
| 8/19/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 12,799.14 |
| 8/22/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 1,717.22 |
| 8/1/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 3,298.75 |
| 8/13/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 7,001.00 |
| 8/5/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 8,850.02 |
| 8/23/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 1,910.80 |
| 8/21/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 1,639.77 |
| 8/22/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 2,278.32 |
| 8/1/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 3,920.29 |
| 8/5/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 7,719.49 |
| 8/19/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 9,598.73 |
| 8/20/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 1,668.14 |
| 8/9/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 2,076.29 |
| 8/7/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 1,746.17 |
| 8/13/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 5,001.00 |
| 8/19/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 16,561.81 |
| 8/22/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 533.71 |
| 8/13/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 12,001.00 |
| 8/23/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 3,255.50 |
| 8/20/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 3,546.87 |
| 8/5/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 11,503.12 |
| 8/21/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 3,804.66 |
| 8/9/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 2,000.00 |
| 8/1/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 7,374.31 |
| 8/7/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 5,047.66 |
| 8/7/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 6,934.27 |
| 8/21/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 3,153.82 |
| 8/9/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 8,000.00 |
| 8/20/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 5,447.47 |
| 8/26/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 6,572.20 |
| 8/2/2019 | Utah Operating 1814334778CHARGEBACKPPDV | Bank Return | 6,583.39 |
| | | Total Cash/Electronic Receipts | 551,654.79 |

Page 2.8

# RECEIPT DETAIL

**Month:** August

**Account #** ████9644 - UT Payroll

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 8/5/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 90,935.59 |
| 8/19/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 87,500.79 |
| 8/22/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 14,001.00 |
| 8/16/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 1,866.06 |
| 8/20/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 18,000.74 |
| 8/14/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 4,355.99 |
| 8/21/2019 | ONLINE XFER FROM DDA  ***9610 | InterCo Transfer of Cash | 1,342.96 |
| 8/22/2019 | PAYCOM PAYROLL L1772407000PAYMENTS  CCD3 | Payroll  Return | 834.74 |
| 8/7/2019 | RETURN SEQ #  007676157954 | Payroll  Return | 207.41 |
| 8/7/2019 | RETURN SEQ #  007676157955 | Payroll  Return | 375.76 |
| 8/7/2019 | RETURN SEQ #  007676235842 | Payroll  Return | 795.40 |
| | | | |
| | | Total Cash/Electronic Receipts | 220,216.44 |

Page 2.9

# RECEIPT DETAIL

**Month:** August

**Account #** _█████9651 - UT Tax_

**Bank Name** _Zions_

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 0.00 |

Page 2.10

# Profit & Loss - Even Stevens Utah LLC

Case Number: 2:19-bk-03237

| Account Description | Current Month 08/31/2019 | 2019 Year-To-Date Total |
|---|---|---|
| Sales | 558,988 | 4,724,671 |
| Cost of Goods Sold | 196,019 | 1,666,744 |
| Gross Profit | 362,969 | 3,057,926 |
| Operating Expense | | |
| Payroll | 196,513 | 1,751,198 |
| Rent | 16,109 | 303,976 |
| Advertising & Marketing | 2,411 | 18,435 |
| Utilities | 16,356 | 137,761 |
| Repairs and Maintenance | 8,730 | 85,836 |
| Office Expense | 1,946 | 10,426 |
| Licenses | 471 | 4,512 |
| Bank & Merchant Fees | 16,624 | 166,841 |
| Late Fees | 967 | 6,566 |
| Dues and Subscriptions | 15 | 802 |
| Delivery Fees | 10,417 | 44,544 |
| Professional Services | | |
| Accounting Services | 1,400 | 21,603 |
| Legal Services | 5,728 | 5,728 |
| Technology Services | 9,225 | 76,520 |
| Payroll Services | 3,633 | 24,895 |
| Reorganization Expense - Professional Fees | - | 9,949 |
| Reorganization Expense - U.S. Trustee Fees | - | 20,930 |
| Total Professional Services | 19,986 | 159,624 |
| Automobile Expense | 1,591 | 5,744 |
| Travel | - | 2,049 |
| Supplies | 7,680 | 58,785 |
| Insurance | 15,010 | 134,195 |
| Gain or Loss on Sale of Assets | 329,335 | 329,335 |
| Total Operating Expense | 644,162 | 3,220,631 |
| EBITDA | (281,193) | (162,704) |
| EBITDA Items | 38,367 | 128,356 |
| Net Profit | (319,560) | (291,060) |

Page 3

# Balance Sheet - Even Stevens Utah LLC

**Case Number: 2:19-bk-03237**

| Account Description | As of 07/31/2019 | As of 08/31/2019 |
|---|---:|---:|
| **ASSETS** | | |
| **Current Asset** | | |
| Bank Accounts | (38,083) | 56,078 |
| Accounts Receivable | 27,328 | 15,647 |
| Cash on Hand | 4,900 | 3,984 |
| Financially Fit | 1,404 | 1,404 |
| Prepaid Insurance | 986 | 1,011 |
| Legal Retainer | (9,949) | (9,949) |
| (Pre BK) Due To/From Even Stevens Washington LLC | 88,548 | 88,548 |
| Due To/From Even Stevens Oregon | 22,989 | 22,989 |
| (Pre BK) Due To/From Even Stevens Idaho L.L.C. | (71,384) | (71,384) |
| (Pre BK) Due To/From Even Stevens Utah L.L.C. | (301,547) | (301,547) |
| (Pre BK) Due To/From Even Stevens Arizona L.L.C. | 764,656 | 764,656 |
| Due To/From Even Stevens Colorado L.L.C. | 150,645 | 150,645 |
| Due To/From Concerts for Hunger | 1,519 | 1,519 |
| (Pre BK) Due To/From Even Stevens Sandwiches L.L.C. | (5,432,383) | (5,432,383) |
| Due To/From Even Stevens Texas | 6,741 | 6,741 |
| Due To/From Even Stevens California, L.L.C. | 368 | 368 |
| Due To/From Even Stevens Idaho L.L.C. | 7,602 | 10,569 |
| Due To/From Even Stevens Utah L.L.C. | 301,547 | 301,547 |
| Due To/From Even Stevens Arizona L.L.C. | 3,114 | 3,114 |
| Due To/From Even Stevens Sandwiches L.L.C. | 27,555 | 98,203 |
| Due To/From Even Stevens Washington LLC | (842) | (842) |
| Suspense | (6,323) | (6,323) |
| **Total Current Asset** | **(4,450,608)** | **(4,295,404)** |
| **Fixed Asset** | | |
| Leasehold Improvements | 4,252,165 | 4,006,574 |
| Furniture/Fixtures/Equipment | 1,648,367 | 1,428,276 |
| Transportation Equipment | 294,032 | 294,032 |
| Start Up Cost | 217,588 | 187,450 |
| Accumulated Depreciation | (2,026,741) | (1,919,836) |
| Accumulated Amortization | (45,032) | (42,186) |
| **Total Fixed Asset** | **4,340,380** | **3,954,309** |
| **Other Asset** | | |
| Inventory | 54,438 | 53,170 |
| Security Deposit | 37,936 | 32,218 |
| Utilities Deposit | 30,052 | 30,052 |
| **Total Other Asset** | **122,426** | **115,440** |
| **Total ASSETS** | **12,198** | **(225,654)** |

| LIABILITIES & EQUITY | | |
|---|---|---|
| **Liabilities** | | |
| **Current Liability** | | |
| Pre-Petition Accounts Payable | 843,528 | 843,528 |
| Post-Petition Accounts Payable | 85,710 | 97,731 |
| Post-Petition Employee Reimbursement | - | |
| Contribution Payable | 321,027 | 321,027 |
| Pre-Petition Gift Card | 59,163 | 59,163 |
| Post-Petition Gift Card | (8,472) | (9,138) |
| Steve's Hotel | 6,667 | 6,667 |
| Employee Tips Payable | - | |
| Pre-Petition Caterging Rewards Program | - | |
| Post-Petition Catering Rewards Program | (99) | (819) |
| **Total Current Liability** | **1,307,524** | **1,318,159** |
| **Accrued Liabilities** | | |
| Pre-Petition Loyalty Program | **-** | |
| Post-Petition Loyalty Program | (238) | (562) |
| Pre-Petition Accrued Payroll Clearing | - | |
| Post-Petition Accrued Payroll Clearing | 32,700 | 64,100 |
| Post-Petition Accrued Bonus | - | |
| Pre-Petition Accrued Payroll | 2,966 | 2,966 |
| Post-Petition Accrued Payroll | (1,268) | (1,268) |
| Accrued FICA and Federal | 276,992 | 276,992 |
| Acured State Withholding | 61,601 | 61,601 |
| Pre-Petition Accrued Sales Tax | 177,051 | 177,051 |
| Post-Petition Accrued Sales Tax | 84,221 | 127,560 |
| Accrued FUTA | 6,063 | 6,063 |
| Accrued SUTA | 1,791 | 1,791 |
| Accrued Medical | - | |
| Accrued Dental Insurance | 2 | |
| Accrued Vision Insurance | - | (19) |
| Pre-Petition Accrued Expenses | (2) | |
| Post-Petition Accrued Expenses | - | |
| Pre-Petition Garnishments | - | |
| Post-Petition Garnishments | - | |
| **Total Accrued Liabilities** | **641,878** | **716,275** |
| **Long Term Liability** | | |
| Pre-Petition Auto Loan | 100,744 | 100,744 |
| Post-Petition Auto Loan | (21,778) | (25,102) |
| Citizens One | - | |
| Convertible Note $1.00 - Rescue Note | 813,500 | 813,500 |
| **Total Long Term Liability** | **892,466** | **889,142** |
| **Total Liabilities** | **2,841,868** | **2,674,088** |
| **Equity** | | |
| **Equity** | | |
| Additional Paid-In Capital | 116,235 | 116,235 |
| Retained Earnings | (2,974,405) | (2,974,405) |
| YTD Income | 28,500 | (291,060) |
| **Total Equity** | **(2,829,670)** | **(3,149,230)** |
| **Total Equity** | **(2,829,670)** | **(3,149,230)** |
| **Total LIABILITIES & EQUITY** | **12,198** | **(225,654)** |

# STATUS OF ASSETS

*Information provided on this page should reconcile with balance sheet amounts

| ACOUNTS RECEIVABLE | TOTAL | 0-30 Days | 31-60 Days | 60+ Days |
|---|---|---|---|---|
| Total Accounts Receivable | 15,647 | 15,647 | | |
| Less Amount Considered Uncollectible | | | | |
| Net Accounts Receivable | 15,647 | 15,647 | | |

| DUE FROM INSIDER | |
|---|---|
| Schedule Amount | |
| Plus: Amount Loaned Since Filing Date | |
| Less: Amount Collected Since Filing Date | |
| Less: Amount Considered Uncollectible | |
| Net Due From Insiders | N/A |

| INVENTORY | |
|---|---|
| Beginning Inventory | 54,438 |
| Plus: Purchases | 196,849 |
| Less: Cost of Goods Sold | 198,117 |
| Ending Inventory | 53,170 |

Date Last Inventory was taken: 8/31/2019

| FIXED ASSETS | SCHEDULE AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| **Real Property** | **172,556** | | **26,120** | **146,436** |
| Buildings | 4,252,165 | | 245,592 | 4,006,574 |
| Accumulated Depreciation | 834,929 | | 32,746 | 802,183 |
| **Net Buildings** | **3,417,237** | | **212,846** | **3,204,390** |
| Equipment | 1,648,367 | | 220,092 | 1,428,276 |
| Accumulated Depreciation | 1,062,437 | | 72,987 | 989,450 |
| **Net Equipment** | **585,930** | | | **438,826** |
| Autos/Vehicles | 294,032 | | | 294,032 |
| Accumulated Depreciation | 129,375 | | | 129,375 |
| **Net Autos/Vehicles** | **164,657** | | **-** | **164,657** |

Provide a description of fixed assets added or deleted during the reporting period; include the date of Court order:

Moved assets to ES Sandwiches, sold FF&E and abandoned others. Court approved 08/07/2019

See page 5.1 for details

| Asset | Description | Status | Tax Net Book |
|---|---|---|---|
| **Furniture/Fixtures/Equip** | | | |
| 691 | Smallwares | Abandoned | 4,902.38 |
| 692 | Strategic Technology | Abandoned | 8,881.57 |
| 693 | Hood Package | Abandoned | 3,339.14 |
| 694 | Tables & Chairs | Sold | 13,776.09 |
| 695 | Salad Prep Fridge | Sold | 1,684.99 |
| 696 | Conveyor Oven | Move to Sandwiches | 4,553.26 |
| 697 | Conveyor Oven | Move to Sandwiches | 3,499.68 |
| 698 | Salad Prep Fridge | Sold | 1,684.99 |
| 699 | Hot Food Well | Abandoned | 210.82 |
| 700 | Prep Fridge | Abandoned | 1,011.07 |
| 701 | Beverage Machine | Abandoned | 1,011.07 |
| 702 | Reach in Freezer | Move to Sandwiches | 1,178.00 |
| 703 | Ice Maker | Sold | 1,885.44 |
| 704 | Tea Brewer | Move to Sandwiches | 310.22 |
| 705 | Coffee Grinder | Move to Sandwiches | 214.18 |
| 706 | Display Fridge | Sold | 933.50 |
| 707 | Convection Oven | Sold | 1,891.20 |
| 708 | Dishwasher | Sold | 3,763.20 |
| 709 | Food Slicer | Move to Sandwiches | 1,214.40 |
| 710 | Restaurant Supply | Abandoned | 2,468.87 |
| 711 | Couches & Chairs | Sold | 19,227.18 |
| 712 | Stainless Sinks | Sold | 8,231.49 |
| 713 | Toast POS | Move to Sandwiches | 1,219.91 |
| 714 | Sinks | Sold | 172.33 |
| 715 | Menu Boards | Move to Sandwiches | 10,785.72 |
| 716 | Stainless Sinks | Sold | 1,165.19 |
| 717 | Beverage Equipment | Abandoned | 586.31 |
| 720 | Decor | Sold | 709.15 |
| 722 | Entry Signs | Abandoned | 1,506.81 |
| 723 | Tables | Sold | 880.35 |
| 725 | Outdoor Chairs | Abandoned | 1,143.65 |
| 728 | Danny Earl | Abandoned | 552.04 |
| 729 | Pop Up | Abandoned | 2,877.18 |
| 1183 | Standard Restaurant Supply | Abandoned | 24,258.68 |
| | | | |
| **Leasehold Improvements** | | | |
| 689 | Trent Call | Abandoned | 2,028.00 |
| 690 | Dutson Builders | Abandoned | 189,339.80 |
| 719 | Hayley Francis | Abandoned | 650.00 |
| 721 | CG Design Works | Abandoned | 1,733.33 |
| 724 | TriARC Design | Abandoned | 11,836.72 |
| 726 | Spectrum Engineers | Abandoned | 7,258.33 |
| | | | |
| **Start Up Costs** | | | |
| 727 | Start Up Costs | Abandoned | 26,119.71 |
| | | | |
| **Transportation Equipment** | | | |
| 718 | Delivery Van | Move to Sandwiches | 17,638.37 |

Page 5.1

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POST-PETITION LIABILITIES | TOTAL | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| Accounts Payable *See Page 6.1 | 105,035 | 51,846 | (3,824) | 33,777 | 23,236 |
| Taxes Payable | 127,560 | 127,560 | | | |
| Notes Payable | - | | | | |
| Professional Fees Payable | 20,605 | | 20,605 | | |
| Secured Debt | - | | | | |
| Other (attach list) | - | | | | |
| *Payroll Payable | 62,832 | 62,832 | | | |
| *EE Reimbursements | - | | | | |
| Total Post-Petition Liabilities | 316,031 | 242,238 | 16,781 | 33,777 | 23,236 |

*DEBTOR MUST ATTACH AN AGED ACCOUNTS PAYABLE LISTING

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| Insiders | | | |
|---|---|---|---|
| Name | Reason for Payment | Amount Paid this Month | Total Paid to Date |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Payments to Insiders | | | |

| Professionals | | | | |
|---|---|---|---|---|
| Name | Date of Court Order Authorizing Payment | Amount Approved | Amount Paid this Month | Total Paid to Date |
| Red2Black | 4/24/2019 | | 1,400.00 | 7,000 |
| ESBE Strategic Partners | 4/24/2019 | | - | 10,000 |
| | | | | |
| | | | | |
| Total Payments to Professionals | | | 1,400 | 17,000 |

Page 6

# AP Aging - Summary

## As of 8/31/2019

Case Number: 2:19-bk-03237

Legal Ent(s):     Even Stevens Utah L.L.C.

| | Vendor Group | Current | 1-30 Past | 31-60 Past | 61-90 Past | 91+ Past | Total Due |
|---|---|---|---|---|---|---|---|
| 2214 Washington LLC | Landlords | 0.00 | 3,224.93 | 0.00 | 3,224.93 | 0.00 | 6,449.86 |
| Aramark | | 224.20 | 0.00 | 0.00 | 0.00 | 0.00 | 224.20 |
| AT&T | | 0.00 | 161.30 | 0.00 | 0.00 | 0.00 | 161.30 |
| BS Property, LLC | | 0.00 | 6,735.42 | 0.00 | 0.00 | 0.00 | 6,735.42 |
| Cache County Assessor | | 0.00 | 17.74 | 2,759.12 | 0.00 | 0.00 | 2,776.86 |
| Canyonlands Apartments, LLC | | 0.00 | 7,283.00 | 0.00 | 7,283.00 | 0.00 | 14,566.00 |
| Chowly | | 594.00 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| City Centre Shoppes, LLC | | 0.00 | 6,583.39 | 0.00 | 0.00 | 0.00 | 6,583.39 |
| City of Logan | | 1,374.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,374.77 |
| City of Ogden | | 131.32 | 0.00 | 0.00 | 0.00 | 0.00 | 131.32 |
| City of St George | | 2,522.60 | 0.00 | 0.00 | 0.00 | 0.00 | 2,522.60 |
| Coca-Cola of Southern Utah | | 0.00 | 425.90 | 0.00 | 0.00 | 0.00 | 425.90 |
| Comcast | | 692.72 | 785.96 | 0.00 | 0.00 | 0.00 | 1,478.68 |
| Davis Miles McGuire Gardner, PLLC | | 0.00 | 4,031.00 | 0.00 | 1,697.00 | 0.00 | 5,728.00 |
| Dish Network | | 140.29 | 0.00 | 0.00 | 0.00 | 0.00 | 140.29 |
| DRMH, LLC | Landlords | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| EcoLab Inc. | Inc Vendors | 556.88 | 0.00 | 0.00 | 0.00 | -87.71 | 469.17 |
| Fourth East Properties LLC | | 0.00 | 4,462.43 | 0.00 | 4,462.43 | 2,632.80 | 11,557.66 |
| Newton Heating & Air Conditioning | | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| NuCO2 LLC | | 0.00 | 775.91 | 0.00 | 0.00 | 0.00 | 775.91 |
| RBF Properties | | 0.00 | 3,629.00 | 0.00 | 3,629.00 | 0.00 | 7,258.00 |
| Renegade Oil | | 400.00 | 100.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| Rocky Mountain Power | | 5,042.32 | 3,831.28 | 0.00 | 0.00 | 0.00 | 8,873.60 |
| Skyline JSY LLC | Landlords | 0.00 | 0.00 | 0.00 | 6,896.89 | 20,690.67 | 27,587.56 |
| Stone Ground Bakery, Inc | Inc Vendors | 720.97 | 96.15 | 0.00 | 0.00 | 0.00 | 817.12 |
| Swire | Inc Vendors | 0.00 | 281.69 | 0.00 | 0.00 | 0.00 | 281.69 |
| SYSCO INTERMOUNTAIN | Inc Vendors | -24,410.79 | 0.00 | 0.00 | 0.00 | 0.00 | -24,410.79 |
| Toast | | 16,605.59 | 0.00 | 0.00 | 0.00 | 0.00 | 16,605.59 |
| **U.S Trustee** | | **0.00** | **0.00** | **20,605.00** | **0.00** | **0.00** | **20,605.00** |
| Utah Department of Alcoholic Beverage Control | | 0.00 | 189.07 | 0.00 | 0.00 | 0.00 | 189.07 |
| Veracity Networks | | 42.67 | 0.00 | 0.00 | 0.00 | 0.00 | 42.67 |
| Intercompany Adjustment | | 3,594.68 | 0.00 | 0.00 | 0.00 | 0.00 | 3,594.68 |
| | GRAND TOTAL | 9,232.22 | 42,614.17 | 16,780.73 | 33,776.64 | 23,235.76 | 125,639.52 |

Page 6.1

Powered by Restaurant365

9/12/2019 9:37:54 AM

# CASE STATUS

## QUESTIONNAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other than a Debtor-in-Possession account? |  | x |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | x |  |
| Are any wages past due? |  | x |
| Are any U. S. Trustee quarterly fees delinquent? | x |  |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

The post-petition receivable due from related parties, relates to transaction paid by a related party on behalf of this entity.

Currently working payment of fees into cash flow/distribution.

Current number of employees: _____121_____

## INSURANCE

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| Ohio Security Insurance Co. | Gen Liab. | BZS58227038 | 10/1/2019 |
| Ohio Security Insurance Co. | Prop. & Auto | BAS58227038 | 10/1/2019 |
| Advantage Workers Comp Ins Co. | Woker's Comp | 4002714 | 10/1/2019 |
| Ohio Casualty Insurance | Umbrella | USO58227038 | 10/1/2019 |
| Workers Compensation Fund | Woker's Comp | 3350485 | 10/1/2019 |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

See tab Page 7.1 for details

**Identify any matters that are delaying the filing of a plan of reorganization:**

See tab Page 7.1 for details

Page 7

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

We are presently focused on filing the Plan of Reorganization for Even Stevens. During the month of August, we focused on the following specific t

- Prepared detailed financial business model.
- Prepared and analyzed plan alternatives.
- Presented plan to Members and outside investors.
- Finalized franchise program and plan.
- Released new menu items and raised menu prices to improve margin.
- Raised third-party delivery prices to improve margin.
- Further cut headquarters staff to reduce costs.
- Initiated appropriate sales promotions intended to generate new revenue.

**Identify any matters that are delaying the filing of a plan of reorganization:**

We have been dealing with a general business disruption and acute managment disruption caused by the actions of some of our Members.

Page 7.1

# DISBURSEMENT DETAIL

Month: August
Account # ____9578 - DT SLC

Bank Name: Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 8/12/2019 | 24431066Z2DZR73LD 3815 AMAZON.COM*MA66K8 | Supplies for Store | 274.43 |
| 8/12/2019 | 24492156YJHH0V799 3815 BAR AND CLUB STAT | Services for Store | 19.99 |
| 8/14/2019 | 24492157TJHMKX2D4 3815 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 8/22/2019 | 2449398792DA6D2FZ 3815 AT&T*BILL PAYMENT | Utilities | 160.65 |
| 8/26/2019 | 24610437B09FK4TFS 3815 THE HOME DEPOT #4 | Supplies for Store | 53.36 |
| 8/1/2019 | 24692166L2X6MZPN7 3815 IN *LA BARBA COFF | Inventory for Store | 179.80 |
| 8/1/2019 | 24692166L2XWD8WDA 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 8/8/2019 | 24692166V2X8M67FM 3815 AMZN Mktp US*MA7A | Supplies for Store | 41.95 |
| 8/8/2019 | 24692166V2X9N6T1N 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 8/9/2019 | 24692166W2X7N6TLM 3815 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 8/12/2019 | 24692166X2XSBRK59 3815 IN *LA BARBA COFF | Inventory for Store | 179.80 |
| 8/15/2019 | 2469216722XJ1XAD6 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 8/21/2019 | 24692167B2XFWYDRJ 3815 IN *LA BARBA COFF | Inventory for Store | 179.80 |
| 8/22/2019 | 2469216792XP7TZM4 3815 AMZN Mktp US*MO1S | Supplies for Store | 43.50 |
| 8/22/2019 | 24692167B2XTPDADR 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 8/29/2019 | 24692167G2Y14BTJH 3815 ARAMARK UNIFORM 8 | Supplies for Store | 58.39 |
| 8/22/2019 | 24767257A0000E6JP 3815 UTAH VALLEY TIRE | Delivery Van | 126.33 |
| 8/5/2019 | AMER EXPR STL 1134992250AXP DISCNTCCD5 | Merchant Fees | 620.62 |
| 8/19/2019 | CHRYSLER CAPITAL9191691407PAYMENT PPD* | Car Loan Payment | 546.42 |
| 8/1/2019 | CHRYSLER CAPITAL9191691407PAYMENT PPD* | Car Loan Payment | 658.73 |
| 8/6/2019 | COMCAST 8495440 0000213249014111101 PPD* | Utilities | 384.98 |
| 8/16/2019 | DLX For Business1411877307BUS PROD CCD0 | Services for Store | 60.47 |
| 8/26/2019 | ECOLAB 3410231510PAYMENTS CCD2 | Equipment Rental | 88.25 |
| 8/26/2019 | ECOLAB 3410231510PAYMENTS CCD2 | Equipment Rental | 88.25 |
| 8/8/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 76.98 |
| 8/23/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 8/7/2019 | INCENTIVIO, INC 9215986202SALE CCD | Software for Stores | 125.00 |
| 8/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,229.72 |
| 8/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,757.43 |
| 8/1/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,443.69 |
| 8/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,367.34 |
| 8/13/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 18,001.00 |
| 8/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 14,790.44 |
| 8/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,352.04 |
| 8/5/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 16,890.48 |
| 8/8/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,343.44 |
| 8/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,500.00 |
| 8/23/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,232.21 |
| 8/16/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 17,267.04 |
| 8/28/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 22,418.31 |
| 8/5/2019 | QuestarGas 9200807142QuestarGasPPD* | Utilities | 44.00 |
| 8/27/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 8/13/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Inventory for Store | 141.65 |
| 8/6/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 338.00 |
| 8/13/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 170.26 |
| 8/20/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 184.48 |
| 8/27/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Inventory for Store | 208.64 |
| 8/5/2019 | Toast, Inc 1800948598Toast, IncCCDS | Services for Store | 468.80 |
| 8/8/2019 | TOAST, INC. 13309036202019073I-5CCD6 | Merchant Fees | 3,012.02 |
| 8/8/2019 | VANTIV_INTG_PYMT7300604847BILLNG CCD4 | Merchant Fees | 42.66 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 136,822.16 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 136,822.16 |
|---|---|

# DISBURSEMENT DETAIL

**Month:** August
**Account #** ████9594 - Draper
**Bank Name** Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 8/14/2019 | 244921571JHMKWWTY 3849 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 8/1/2019 | 24692166L2XWD11MY 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 8/8/2019 | 24692166V2X9N6T0M 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 8/12/2019 | 24692166X2XSBRK6V 3849 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 8/15/2019 | 2469216722XJ2FFBT 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 8/22/2019 | 24692167692XTPHP23 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 8/29/2019 | 24692167G2Y14BR1G 3849 ARAMARK UNIFORM 8 | Supplies for Store | 37.05 |
| 8/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 333.44 |
| 8/19/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Car Loan Payment | 541.31 |
| 8/20/2019 | Citizens      1264535957NET SETLMTCCD4 | Merchant Fees | 26.25 |
| 8/27/2019 | COMCAST 8495444 0000213249010566292 PPD* | Utilities | 412.18 |
| 8/8/2019 | DLX For Business1411877307BUS PROD  CCD0 | Services for Store | 60.19 |
| 8/26/2019 | ECOLAB       3410231510PAYMENTS CCD2 | Equipment Rental | 87.84 |
| 8/23/2019 | ECOLAB       3410231510PAYMENTS CCD2 | Equipment Rental | 87.84 |
| 8/16/2019 | Ecolab Inc.   9258914100ePay    CCDE | Equipment Rental | 87.98 |
| 8/19/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 8/7/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Software for Stores | 125.00 |
| 8/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,953.49 |
| 8/23/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,428.70 |
| 8/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,471.75 |
| 8/29/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 12,109.09 |
| 8/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,655.60 |
| 8/16/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 9,023.29 |
| 8/5/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 13,677.22 |
| 8/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,045.52 |
| 8/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,500.00 |
| 8/1/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,227.65 |
| 8/13/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 9,001.00 |
| 8/7/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 204.14 |
| 8/27/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 8/27/2019 | SOUTH VALLEY SEW1870294614DEBITS    WEB1 | Utilities | 71.75 |
| 8/9/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 89.94 |
| 8/1/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 219.15 |
| 8/8/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 73.05 |
| 8/15/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 257.53 |
| 8/29/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 219.15 |
| 8/5/2019 | Toast, Inc   1800948598Toast, IncCCDS | Services for Store | 402.24 |
| 8/8/2019 | TOAST, INC.   13309036202019073 1-5CCD6 | Merchant Fees | 1,630.23 |
| 8/8/2019 | VANTIV_INTG_PYMT7300604847BILLNG   CCD4 | Merchant Fees | 41.73 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 77,666.75 |

| | CHECKS ISSUED | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 77,666.75 |
|---|---|

Page 8.1

# DISBURSEMENT DETAIL

Month: August
Account # ▮▮▮9628 - Logan

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 8/14/2019 | 244921571JHMKXAXW 3872 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 8/20/2019 | 244921577JHYBRFPR 3872 BAR AND CLUB STAT | Services for Store | 19.99 |
| 8/1/2019 | 246921166L2XWD0YZL 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 8/8/2019 | 246921166V2X9N6T1F 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 8/15/2019 | 246921672ZXJ1R292 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 8/19/2019 | 2469216752X9QKA4W 3872 AMZN Mktp US*MO2X | Supplies for Store | 8.36 |
| 8/21/2019 | 2469216782XABEVS1 3872 AMZN Mktp US*MA96 | Supplies for Store | 28.59 |
| 8/21/2019 | 2469216782XFWYDTA 3872 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 8/22/2019 | 246921679ZXSFJQEW 3872 AMZN Mktp US*MO45 | Supplies for Store | 149.04 |
| 8/22/2019 | 246921679ZXTP4PKS 3872 ARAMARK UNIFORM 8 | Supplies for Store | 34.04 |
| 8/29/2019 | 246921672G2Y14B0EM 3872 ARAMARK UNIFORM 8 | Supplies for Store | 68.08 |
| 8/2/2019 | 24744556MG9H9RABS 3872 STANDARD RESTAURA | Inventory for Store | 410.74 |
| 8/5/2019 | 24744556NG9H9TKGN 3872 STANDARD RESTAURA | Inventory for Store | 61.47 |
| 8/5/2019 | 24744556NG9H9TME4 3872 STANDARD RESTAURA | Inventory for Store | 170.41 |
| 8/21/2019 | 247445578G9H9PZ98 3872 STANDARD RESTAURA | Inventory for Store | 248.20 |
| 8/21/2019 | Adj-***-**-**32000351-DEPOSIT CORRECTION | Refund | 0.60 |
| 8/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 150.46 |
| 8/6/2019 | CITIZENS BANK NA1222528268WEB PAY  WEB0 | Merchant Fees | 592.12 |
| 8/16/2019 | COMCAST 8495446 0000213249101292191 PPD* | Utilities | 325.66 |
| 8/7/2019 | ECOLAB     3410231510PAYMENTS  CCD2 | Equipment Rental | 87.44 |
| 8/26/2019 | ECOLAB     3410231510PAYMENTS  CCD2 | Equipment Rental | 87.56 |
| 8/16/2019 | Ecolab Inc.    9258914100ePay    CCDE | Equipment Rental | 103.55 |
| 8/7/2019 | INCENTIVIO, INC 921596620ZSALE   CCD | Software for Store | 125.00 |
| 8/23/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,910.80 |
| 8/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,639.77 |
| 8/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,278.32 |
| 8/1/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,920.29 |
| 8/5/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 7,719.49 |
| 8/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 9,598.73 |
| 8/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,668.14 |
| 8/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,076.29 |
| 8/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,746.17 |
| 8/13/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 5,001.00 |
| 8/28/2019 | QuestarGas   9200807142QuestarGasPPD* | Utilities | 54.69 |
| 8/27/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 8/5/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 413.80 |
| 8/12/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 316.10 |
| 8/19/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 157.60 |
| 8/26/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 138.15 |
| 8/19/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Store | 171.20 |
| 8/5/2019 | Toast, Inc    1800948598Toast, IncCCDS | Services for Store | 374.56 |
| 8/8/2019 | TOAST, INC.   133090362020190731-5CCD6 | Merchant Fees | 1,229.10 |
| 8/8/2019 | VANTIV_INTG_PYMT7300604847BILLNG   CCD4 | Services for Store | 41.64 |
| 8/12/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Store | 28.35 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 43,646.52 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 43,646.52 |

# DISBURSEMENT DETAIL

Month: August
Account # ████9610 - Ogden

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 8/14/2019 | 244921571JHMKXG6G 3864 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 8/20/2019 | 244921577JHXVBJ9K 3864 BAR AND CLUB STAT | Services for Store | 19.99 |
| 8/1/2019 | 24692166L2XWQYRV9 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 8/8/2019 | 24692166V2X9N6T05 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 8/13/2019 | 2469216702XK81626 3864 IN *LA BARBA COFF | Inventory for Stores | 89.90 |
| 8/15/2019 | 2469216722XJ2FFF4 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 8/22/2019 | 2469216792XTPHMYH 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 8/26/2019 | 24692167D2Y1ZHGXK 3864 AMZN Mktp US*MO39 | Supplies for Store | 92.97 |
| 8/29/2019 | 24692167G2Y14B58T 3864 ARAMARK UNIFORM 8 | Supplies for Store | 35.06 |
| 8/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 154.61 |
| 8/29/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Car Loan Payment | 544.40 |
| 8/6/2019 | COMCAST 8495440 0000213249501955986 PPD* | Utilities | 393.43 |
| 8/26/2019 | ECOLAB        3410231510PAYMENTS  CCD2 | Equipment Rental | 87.84 |
| 8/26/2019 | ECOLAB        3410231510PAYMENTS  CCD2 | Equipment Rental | 87.84 |
| 8/16/2019 | Ecolab Inc.    9258914100ePay    CCDE | Equipment Rental | 91.06 |
| 8/7/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Software for Stores | 125.00 |
| 8/23/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,508.83 |
| 8/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,758.59 |
| 8/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,000.00 |
| 8/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,620.37 |
| 8/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 12,799.14 |
| 8/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,717.22 |
| 8/1/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,298.75 |
| 8/13/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 7,001.00 |
| 8/5/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,850.02 |
| 8/21/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 1,342.96 |
| 8/7/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 74.14 |
| 8/27/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 8/16/2019 | REPUBLICSERVICES7860843596RSIBILLPAYWEB3 | Utilities | 534.28 |
| 8/2/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 18.90 |
| 8/9/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 177.05 |
| 8/16/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 177.40 |
| 8/23/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 184.10 |
| 8/30/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Stores | 68.15 |
| 8/19/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Stores | 171.60 |
| 8/5/2019 | Toast, Inc    1800948598Toast, IncCCDS | Services for Store | 375.43 |
| 8/8/2019 | TOAST, INC.   133090362020190731-5CCD6 | Merchant Fees | 1,290.30 |
| 8/8/2019 | VANTIV_INTG_PYMT7300604847BILLNG    CCD4 | Services for Store | 42.39 |
| 8/5/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Stores | 22.75 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 48,194.71 |

| CHECKS ISSUED | | | |
|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 99929262 | 8/20/2019 | Amazon | Supplies | 16.99 |
| 1004 | 8/27/2019 | Republic Services | Utilities | 537.36 |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | 554.35 |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 48,749.06 |
|---|---|

# DISBURSEMENT DETAIL

Month: August

Account # ████9602 - St. George

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 8/14/2019 | 244921571JHMKX5FX 3856 CHOWLY, INC. HTTP | Service for Store | 99.00 |
| 8/1/2019 | 24692166L2XWD0YJN 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 8/8/2019 | 24692166V2X9N6T17 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 8/15/2019 | 2469216722XJ1W6AD 3856 ARAMARK UNIFORM 8 | Inventory for Stores | 27.34 |
| 8/15/2019 | 2469216722XKKHHK8 3856 CENTURYLINK/SPEED | Utilities | 173.06 |
| 8/22/2019 | 2469216792XTPQF9F 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 8/29/2019 | 2469216722Y14BH42 3856 ARAMARK UNIFORM 8 | Supplies for Store | 27.34 |
| 8/6/2019 | 24792626TL8GE9QLJ 3856 AUTOPAY/DISH NTWK | Utilities | 140.29 |
| 8/5/2019 | AMER EXPR STL   1134992250AXP DISCNTCCD5 | Merchant Fees | 166.63 |
| 8/28/2019 | CITIZENS BANK NA1222528268WEB PAY   WEB0 | Merchant Fees | 542.37 |
| 8/26/2019 | ECOLAB      3410231510PAYMENTS  CCD2 | Equipment Rental | 87.22 |
| 8/26/2019 | ECOLAB      3410231510PAYMENTS  CCD2 | Equipment Rental | 87.22 |
| 8/16/2019 | Ecolab Inc.   9258914100ePay    CCDE | Equipment Rental | 87.98 |
| 8/9/2019 | fintech.net    65-0152732FintechEFTCCD6 | Software for Stores | 15.00 |
| 8/7/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Software for Stores | 125.00 |
| 8/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,331.25 |
| 8/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,000.00 |
| 8/5/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 8,673.26 |
| 8/1/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,917.24 |
| 8/7/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,966.64 |
| 8/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 12,500.74 |
| 8/13/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,001.00 |
| 8/21/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,651.09 |
| 8/23/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 1,214.14 |
| 8/20/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,068.56 |
| 8/9/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,000.00 |
| 8/8/2019 | QuestarGas     9200807142QuestarGasPPD* | Utilities | 76.67 |
| 8/27/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 8/14/2019 | ST OF UTAH DABC 2876000545CONS COLL PPDR | Inventory for Stores | 170.39 |
| 8/5/2019 | Toast, Inc   1800948598Toast, IncCCDS | Service for Store | 372.80 |
| 8/8/2019 | TOAST, INC.   13309036202019 0731-5CCD6 | Merchant Fees | 1,389.20 |
| 8/8/2019 | VANTIV_INTG_PYMT7300604847BILLNG   CCD4 | Merchant Fees | 41.19 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 51,234.64 |

| CHECKS ISSUED | | | |
|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 99903206 | 8/21/2019 | Amazon | Supplies | 16.99 |
| 1004 | 8/22/2019 | Alsco | Service | 628.28 |
| 99040950 | 8/28/2019 | Amazon | Supplies | 5.32 |
| 99068246 | 8/28/2019 | Amazon | Supplies | 7.54 |
| 99690266 | 8/29/2019 | Amazon | Supplies | 15.60 |
| **Total checks listed on this page** | | | | |
| **Total checks listed on continuation pages** | | | | 673.73 |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | | 51,908.37 |
|---|---|---|---|

Page 8.4

# DISBURSEMENT DETAIL

Month: August
Account # ████9586 - Sugarhouse
Bank Name Zions

| | | Cash/Electronic Disbursements | | |
|---|---|---|---|---|
| Date | Payee | | Purpose | Amount |
| 8/5/2019 | 24137466PHEYG8HK7 3823 BURT BROTHERS #08 | | Delivery Van | 272.34 |
| 8/14/2019 | 244921571JHMKWZJK 3823 CHOWLY, INC. HTTP | | Services for Store | 99.00 |
| 8/30/2019 | 24492157HRVL4SS07 3823 SQ *OREM LOCK ORE | | Services for Store | 24.04 |
| 8/1/2019 | 24692166L2XWD9221 3823 ARAMARK UNIFORM 8 | | Supplies for Store | 62.07 |
| 8/5/2019 | 24692166N2XJ1HXBZ 3823 AMZN Mktp US*MA4H | | Supplies for Store | 11.49 |
| 8/6/2019 | 24692166T2XB9765X 3823 IN *LA BARBA COFF | | Inventory for Store | 134.85 |
| 8/7/2019 | 24692166V2X7SP37W 3823 AMZN Mktp US*MA89 | | Supplies for Store | 363.46 |
| 8/8/2019 | 24692166V2X9N6RZX 3823 ARAMARK UNIFORM 8 | | Supplies for Store | 62.07 |
| 8/8/2019 | 24692166V2XJ7GNYE 3823 AMZN Mktp US*MA1E | | Supplies for Store | 22.25 |
| 8/12/2019 | 24692166X2X5BRK4R 3823 IN *LA BARBA COFF | | Inventory for Store | 89.90 |
| 8/14/2019 | 246921671ZXB5TPLQ 3823 IN *LA BARBA COFF | | Inventory for Store | 44.95 |
| 8/15/2019 | 246921672ZXJ1VJ3K 3823 ARAMARK UNIFORM 8 | | Supplies for Store | 62.07 |
| 8/21/2019 | 24692167B2XFWYDT2 3823 IN *LA BARBA COFF | | Inventory for Store | 44.95 |
| 8/22/2019 | 24692167692XTPQHPJ 3823 ARAMARK UNIFORM 8 | | Supplies for Store | 62.07 |
| 8/28/2019 | 24692167F2XPFQVLT 3823 IN *LA BARBA COFF | | Inventory for Store | 134.85 |
| 8/29/2019 | 24692167G2Y14AFAS 3823 ARAMARK UNIFORM 8 | | Supplies for Store | 62.07 |
| 8/12/2019 | 24744556XG9H9R29B 3823 STANDARD RESTAURA | | Inventory for Store | 87.57 |
| 8/23/2019 | 24744557AG9H9PTTX 3823 STANDARD RESTAURA | | Inventory for Store | 293.17 |
| 8/26/2019 | 24744557QG9H9PJDQ 3823 STANDARD RESTAURA | | Inventory for Store | 53.79 |
| 8/5/2019 | AMER EXPR STL_ 1134992250AXP DISCNTCCD5 | | Merchant Fees | 592.27 |
| 8/19/2019 | CHRYSLER CAPITAL9191691407PAYMENT_ PPD* | | Car Loan Payment | 556.56 |
| 8/14/2019 | CHRYSLER CAPITAL9191691407PAYMENT_ PPD* | | Car Loan Payment | 611.63 |
| 8/8/2019 | COMCAST 8495440 000021324901421240412404 PPD? | | Utilities | 392.53 |
| 8/26/2019 | ECOLAB 3410231510PAYMENTS_ CCD2 | | Equipment Rental | 88.25 |
| 8/23/2019 | ECOLAB 3410231510PAYMENTS CCD2 | | Equipment Rental | 88.25 |
| 8/16/2019 | Ecolab Inc. 9258914100ePay CCDE | | Equipment Rental | 98.33 |
| 8/1/2019 | GENERAL DISTRIBU287027554BEDI PYMNTSCTX2 | | Inventory for Store | 58.70 |
| 8/8/2019 | GENERAL DISTRIBU287027554BEDI PYMNTSCTX2 | | Inventory for Store | 20.28 |
| 8/15/2019 | GENERAL DISTRIBU287027554BEDI PYMNTSCTX2 | | Inventory for Store | 30.35 |
| 8/22/2019 | GENERAL DISTRIBU287027554BEDI PYMNTSCTX2 | | Inventory for Store | 50.63 |
| 8/29/2019 | GENERAL DISTRIBU287027554BEDI PYMNTSCTX2 | | Inventory for Store | 48.63 |
| 8/7/2019 | INCENTIVIO, INC 9215986202SALE_ CCD | | Software for Store | 125.00 |
| 8/1/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 3,272.12 |
| 8/22/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 2,153.85 |
| 8/7/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 8,184.84 |
| 8/5/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 15,831.92 |
| 8/13/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 17,061.00 |
| 8/21/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 4,653.32 |
| 8/16/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 15,665.51 |
| 8/23/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 5,234.26 |
| 8/29/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 23,814.45 |
| 8/19/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 11,981.08 |
| 8/20/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 5,590.36 |
| 8/9/2019 | ONLINE XFER TO DDA ***9560 | | InterCo Transfer of Cash | 4,500.00 |
| 8/9/2019 | QuestarGas 9200807142QuestarGasPPD* | | Utilities | 53.78 |
| 8/27/2019 | Red2Black Accoun9IA039I3I9BILL IMFNDCCD1 | | CPA | 200.00 |
| 8/22/2019 | ROCKYMTNIPACIFIC1930246090POWER BILLCCD7 | | Utilities | 1,666.18 |
| 8/6/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | | Inventory for Store | 29.98 |
| 8/13/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | | Inventory for Store | 80.14 |
| 8/20/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | | Inventory for Store | 106.90 |
| 8/27/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | | Inventory for Store | 127.43 |
| 8/1/2019 | STONE GROUND BAK9215986202SALE_ PPD | | Inventory for Store | 206.00 |
| 8/8/2019 | STONE GROUND BAK9215986202SALE_ PPD | | Inventory for Store | 440.93 |
| 8/15/2019 | STONE GROUND BAK9215986202SALE_ PPD | | Inventory for Store | 372.05 |
| 8/29/2019 | STONE GROUND BAK9215986202SALE_ PPD | | Inventory for Store | 396.51 |
| 8/5/2019 | SWIRE COCA COLA 4400000000WEB_PMT_ WEB0 | | Inventory for Store | 146.10 |
| 8/12/2019 | SWIRE COCA COLA 4400000000WEB_PMT_ WEB0 | | Inventory for Store | 146.10 |
| 8/19/2019 | SWIRE COCA COLA 4400000000WEB_PMT_ WEB0 | | Inventory for Store | 111.43 |
| 8/26/2019 | SWIRE COCA COLA 4400000000WEB_PMT_ WEB0 | | Inventory for Store | 146.10 |
| 8/5/2019 | Toast, Inc. 1800948598Toast_IncCCD5 | | Services for Store | 404.13 |
| 8/8/2019 | TOAST, INC. 1330903620201190731-5CCD6 | | Merchant Fees | 2,752.43 |
| 8/8/2019 | VANTIV_INTG_PYMT7300604847BILLNG_ CCD4 | | Merchant Fees | 49.22 |
| | | | | |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Disbursements | 130,066.49 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1008 | 8/29/2019 | McKenzie Smith | Service | 30.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 30.00 |
| Total checks listed on continuation pages | | | | |
| | | | | |
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | | | 130,096.49 |

Case 2:19-bk-03237-DPC    Doc 29    Filed 09/24/19    Entered 09/24/19 16:28:07    Desc
Main Document    Page 36 of 89

# DISBURSEMENT DETAIL

Month: <u>August</u>
Account # <u>■9636 - CWHeights</u>

Bank Name <u>Zions</u>

| Date | Payee | Purpose | Amount |
|---|---|---|---|
| | **Cash/Electronic Disbursements** | | |
| 8/14/2019 | 244921571JHMKX85E 3880 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 8/21/2019 | 24610437809FGGL7Y 3880 THE HOME DEPOT #4 | Supplies for Store | 21.42 |
| 8/1/2019 | 24692166L2XWD0XHY 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 8/1/2019 | 24692166M2XAJ5VDR 3880 AMZN Mktp US*MA0N | Supplies for Store | 257.47 |
| 8/7/2019 | 24692166S2XZ2XST6 3880 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 8/8/2019 | 24692166V2X9N6T0D 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 8/12/2019 | 24692166X2XSBRK73 3880 IN *LA BARBA COFF | Inventory for Store | 89.90 |
| 8/15/2019 | 24692167622XJ2FFFL 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 8/20/2019 | 24692167772XVPNTZP 3880 IN *LA BARBA COFF | Inventory for Store | 134.85 |
| 8/22/2019 | 24692167792XTPHMXP 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 8/26/2019 | 24692167D2X76HFL0 3880 AMZN Mktp US*MO7K | Supplies for Store | 57.93 |
| 8/29/2019 | 24692167G2Y14B59A 3880 ARAMARK UNIFORM 8 | Supplies for Store | 41.34 |
| 8/1/2019 | 24744556LG9H9R2BS 3880 STANDARD RESTAURA | Inventory for Store | 75.50 |
| 8/12/2019 | 24744556XG9H9R29R 3880 STANDARD RESTAURA | Inventory for Store | 193.21 |
| 8/19/2019 | 24744575SG9H9R1AW 3880 STANDARD RESTAURA | Inventory for Store | 43.90 |
| 8/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 408.71 |
| 8/12/2019 | COMCAST 8495440 00002132490090586531 PPD* | Utilities | 301.74 |
| 8/26/2019 | DELUXE BUS SYS. 1411877307BUS PRODS CCD8 | Services for Store | 33.75 |
| 8/26/2019 | ECOLAB     3410231510PAYMENTS  CCD2 | Equipment Rental | 87.84 |
| 8/26/2019 | ECOLAB     3410231510PAYMENTS  CCD2 | Equipment Rental | 87.84 |
| 8/16/2019 | Ecolab Inc.    9258914100ePay   CCDE | Equipment Rental | 87.98 |
| 8/7/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Software for Store | 125.00 |
| 8/19/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 16,561.81 |
| 8/22/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 533.71 |
| 8/13/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 12,001.00 |
| 8/23/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 3,255.50 |
| 8/20/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 3,546.87 |
| 8/5/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 11,503.12 |
| 8/21/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 3,804.66 |
| 8/9/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 2,000.00 |
| 8/1/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 7,374.31 |
| 8/7/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 5,047.66 |
| 8/5/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 83.88 |
| 8/27/2019 | Red2Black Accoun9lA0381319BILL IMPNDCCD1 | CPA | 200.00 |
| 8/16/2019 | REPUBLICSERVICES7860843596RSIBILLPAYWEB3 | Utilities | 300.27 |
| 8/1/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 21.48 |
| 8/12/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 108.61 |
| 8/8/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 167.95 |
| 8/14/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 183.55 |
| 8/21/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 135.95 |
| 8/28/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Inventory for Store | 322.00 |
| 8/19/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Store | 171.60 |
| 8/5/2019 | Toast, Inc    1800948598Toast, IncCCDS | Services for Store | 375.43 |
| 8/8/2019 | TOAST, INC.    1330903620201907316CCD6 | Merchant Fees | 1,731.30 |
| 8/8/2019 | VANTIV_INTG_PYMT7300604847BILLNG   CCD4 | Merchant Fees | 43.76 |
| 8/1/2019 | VERACITY NETWORK1710915628Autopay  PPD4 | Services for Store | 42.50 |
| | | | |
| | | Total Cash/Electronic Disbursements | 71,919.56 |

| | | **CHECKS ISSUED** | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 71,919.56 |

Page 8.6

# DISBURSEMENT DETAIL

Month: August
Account #: 980569560 - UT Operating

Bank Name: Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 8/15/2019 | 2413746722X9BP0B1 3807 OFFICEMAX/DEPOT 6 | Supplies for Store | 324.43 |
| 8/22/2019 | 24445007AHEVV7WS5 3807 HOTELSCOM80551506 | Travel | 77.32 |
| 8/2/2019 | 24492156NJJ1Q9S3N 3807 WP ENGINE HTTPSWP | Services for Store | 35.00 |
| 8/16/2019 | 246392373S66L1L64 3807 A1 ACCESS STORAGE | Storage Unit | 439.00 |
| 8/2/2019 | 24692166M2XW4HM5A 3807 INDEED 203-564-24 | Services for Store | 96.69 |
| 8/29/2019 | 24767897G50EZAE36 3807 X MISSION 801-539 | Utilities | 159.51 |
| 8/2/2019 | BOOK/XFER-201908020000084482;TO DDA SYSCO | Inventory | 24,789.47 |
| 8/7/2019 | BOOK/XFER-201908070000066683;TO DDA SYSCO | Inventory | 24,776.96 |
| 8/9/2019 | BOOK/XFER-201908090000065879;TO DDA SYSCO | Inventory | 24,641.69 |
| 8/14/2019 | BOOK/XFER-201908140000066071;TO DDA SYSCO | Inventory | 23,578.59 |
| 8/16/2019 | BOOK/XFER-201908160000055664;TO DDA SYSCO | Inventory | 25,338.19 |
| 8/21/2019 | BOOK/XFER-201908210000073372;TO DDA SYSCO | Inventory | 25,077.72 |
| 8/23/2019 | BOOK/XFER-201908230000055219;TO DDA SYSCO | Inventory | 25,914.09 |
| 8/28/2019 | BOOK/XFER-201908280000077717;TO DDA SYSCO | Inventory | 19,310.88 |
| 8/30/2019 | BOOK/XFER-201908300000099755;TO DDA SYSCO | Inventory | 26,278.35 |
| 8/5/2019 | ONLINE XFER TO DDA ****9644 | InterCo Transfer of Cash | 90,935.59 |
| 8/19/2019 | ONLINE XFER TO DDA ****9644 | InterCo Transfer of Cash | 87,500.79 |
| 8/22/2019 | ONLINE XFER TO DDA ****9644 | InterCo Transfer of Cash | 14,001.00 |
| 8/16/2019 | ONLINE XFER TO DDA ****9644 | InterCo Transfer of Cash | 1,866.06 |
| 8/20/2019 | ONLINE XFER TO DDA ****9644 | InterCo Transfer of Cash | 18,000.74 |
| 8/14/2019 | ONLINE XFER TO DDA ****9644 | InterCo Transfer of Cash | 4,355.99 |
| 8/16/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 14,202.96 |
| 8/12/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 3,500.00 |
| 8/13/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 24,001.00 |
| 8/15/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 3,601.00 |
| 8/26/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 5,101.00 |
| 8/14/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 6,800.00 |
| 8/7/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 4,300.00 |
| 8/29/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 6,878.48 |
| 8/12/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 3,834.65 |
| 8/16/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 2,500.00 |
| 8/16/2019 | ONLINE XFER TO DDA ****9719 | Returning operating funds back to HQ for corporate expenses. | 3,690.00 |
| 8/8/2019 | Utah Operating  1814334778Rent      CCDA | Rent | 6,583.39 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 522,490.54 |

| Checks Issued | | | |
|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1156 | 8/1/2019 | Jordan Valley Water | Utilities | 93.18 |
| 1165 | 8/5/2019 | Coca-Cola of Southern Utah | Goods | 764.46 |
| 1162 | 8/6/2019 | Ally | Auto Payment | 540.64 |
| 1163 | 8/6/2019 | Alsco | Service | 44.12 |
| 1158 | 8/7/2019 | Renegade Oil | Service | 200.00 |
| 1164 | 8/7/2019 | City of Logan | Utilities | 1,306.77 |
| 1167 | 8/12/2019 | DRMH, LLC | Rent | 4,601.00 |
| 1804 | 8/19/2019 | Coca-Cola of Southern Utah | Goods | 193.96 |
| 1807 | 8/19/2019 | Momentum Recycling | Service | 15.00 |
| 1808 | 8/19/2019 | NuCO2 LLC | Service | 658.45 |
| 1801 | 8/20/2019 | Andrew Cataldo | Reimbursement | 31.96 |
| 1803 | 8/20/2019 | City of Ogden | Utilities | 111.55 |
| 1811 | 8/20/2019 | Sugar House Archives & Shred, LLC | Service | 35.00 |
| 1802 | 8/21/2019 | Best Edge Sharpening | Service | 48.00 |
| 1805 | 8/22/2019 | DarkHorse Restaurant Solutions | Service | 1,225.55 |
| 1937 | 8/23/2019 | Utah Department of Alcoholic Beverage Control | Alcohol Bond | 5,000.00 |
| 1938 | 8/23/2019 | Utah Department of Alcoholic Beverage Control | Alcohol Bond | 5,000.00 |
| 1806 | 8/26/2019 | Kayelee Campbell | Reimbursement | 37.53 |
| 1809 | 8/26/2019 | Renegade Oil | Service | 200.00 |
| 1940 | 8/28/2019 | Kory Sheen | Reimbursement | 222.25 |

| | | |
|---|---|---|
| Total checks listed on this page | | 20,329.42 |
| Total checks listed on continuation pages | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 542,819.96 |

# DISBURSEMENT DETAIL

Month: August
Account # 980569644 - UT Payroll

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 8/20/2019 | WIRE/OUT-2019082000008385;BNF Paycom Pay | Payroll | 8,448.41 |
| 8/20/2019 | WIRE/OUT-2019082000008394;BNF Paycom Pay | Payroll | 23,486.12 |
| 8/28/2019 | WIRE/OUT-2019082800007716;BNF Paycom Pay | Payroll | 831.90 |
| 8/8/2019 | PAY    SEQ # 001312704893 | Payroll | 834.74 |
| 8/8/2019 | PAY    SEQ # 007676004734    Y2019.MD | Payroll | 586.49 |
| 8/8/2019 | PAY    SEQ # 007676011031    Y2019.MD | Payroll | 963.40 |
| 8/8/2019 | PAY    SEQ # 007676013853    Y2019.MD | Payroll | 1,128.16 |
| 8/8/2019 | PAY    SEQ # 007676117064    Y2019.MD | Payroll | 400.72 |
| 8/8/2019 | PAY    SEQ # 007676120751    Y2019.MD | Payroll | 526.07 |
| 8/8/2019 | PAY    SEQ # 007676122773    Y2019.MD | Payroll | 715.55 |
| 8/8/2019 | PAY    SEQ # 007676126797    Y2019.MD | Payroll | 890.50 |
| 8/8/2019 | PAY    SEQ # 007676141577    Y2019.MD | Payroll | 241.79 |
| 8/8/2019 | PAY    SEQ # 007676148624    Y2019.MD | Payroll | 182.76 |
| 8/8/2019 | PAY    SEQ # 007676162746    Y2019.MD | Payroll | 544.37 |
| 8/8/2019 | PAY    SEQ # 007676163147    Y2019.MD | Payroll | 1,014.08 |
| 8/8/2019 | PAY    SEQ # 007676163153    Y2019.MD | Payroll | 1,202.94 |
| 8/8/2019 | PAY    SEQ # 007676163180    Y2019.MD | Payroll | 378.61 |
| 8/8/2019 | PAY    SEQ # 007676180368    Y2019.MD | Payroll | 1,744.56 |
| 8/8/2019 | PAY    SEQ # 007676180499    Y2019.MD | Payroll | 141.11 |
| 8/30/2019 | SERVICE FEE | Bank Fee | 7.00 |
| 8/23/2019 | STOP PAYMENT FEE | Bank Fee | 25.00 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 44,294.28 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1613 | 8/1/2019 | KNIGHT, HAILEY | Payroll | 805.86 |
| 1556 | 8/5/2019 | CANDIA, LIDIA | Payroll | 1,061.68 |
| 1668 | 8/5/2019 | ANTONOPOULOS, ANGELO | Payroll | 655.30 |
| 1671 | 8/5/2019 | AVILA, TOMMY | Payroll | 939.33 |
| 1672 | 8/5/2019 | BAIRD, SHANIYA MARIE | Payroll | 1,054.88 |
| 1678 | 8/5/2019 | BENNETT, SKYLER THOMAS | Payroll | 1,336.17 |
| 1680 | 8/5/2019 | BERNARD, JOSEPH EDWARD | Payroll | 502.89 |
| 1681 | 8/5/2019 | BERRYMAN, KAYLA SYDNEY | Payroll | 302.32 |
| 1683 | 8/5/2019 | BREBBIA, CATHERINE | Payroll | 764.00 |
| 1685 | 8/5/2019 | CAMPBELL, KAYELEE | Payroll | 1,507.65 |
| 1688 | 8/5/2019 | CATALDO, ANDREW | Payroll | 1,743.53 |
| 1692 | 8/5/2019 | COSTLEY, JASON | Payroll | 681.43 |
| 1696 | 8/5/2019 | DANTUONO, SAMUEL | Payroll | 831.16 |
| 1700 | 8/5/2019 | DAVIS, TRAVIS L | Payroll | 1,077.60 |
| 1707 | 8/5/2019 | FADELY, CRYSTAL LORRAINE | Payroll | 691.74 |
| 1709 | 8/5/2019 | FETTIS, TALISA | Payroll | 931.44 |
| 1713 | 8/5/2019 | GARCIA, EMILIO J | Payroll | 662.13 |
| 1716 | 8/5/2019 | GERARD, BIANCA | Payroll | 853.90 |

| 1717 | 8/5/2019 | GITTINGS, CHEYENNE M | Payroll | 594.52 |
| 1718 | 8/5/2019 | GONZALES, OMAR | Payroll | 896.24 |
| 1727 | 8/5/2019 | HEATH, AMANDA | Payroll | 1,102.39 |
| 1731 | 8/5/2019 | HOWARD, ABBY JORDAN | Payroll | 52.51 |
| 1732 | 8/5/2019 | HUBBARD, PATRICIA | Payroll | 1,188.17 |
| 1734 | 8/5/2019 | JEPPSON, TYRA SAGE | Payroll | 576.85 |
| 1735 | 8/5/2019 | JOHNSON, ANDREW | Payroll | 1,056.99 |
| 1736 | 8/5/2019 | JOHNSON, KADE | Payroll | 250.86 |
| 1737 | 8/5/2019 | JOHNSON, NATHAN STEVEN | Payroll | 817.95 |
| 1739 | 8/5/2019 | KALLAS, ANTHONY LEE | Payroll | 583.48 |
| 1743 | 8/5/2019 | LAMBERT, QUINN | Payroll | 813.73 |
| 1744 | 8/5/2019 | LINDSAY, BREANNA KAY | Payroll | 1,009.43 |
| 1745 | 8/5/2019 | LITWACK, BROOK MICHAEL | Payroll | 371.49 |
| 1748 | 8/5/2019 | LOPEZ, IMELDA | Payroll | 1,121.71 |
| 1750 | 8/5/2019 | LUNDQUIST, THOMAS AARON | Payroll | 188.28 |
| 1751 | 8/5/2019 | MARQUEZ, JASON | Payroll | 221.36 |
| 1752 | 8/5/2019 | MARTIN, ALEX | Payroll | 716.16 |
| 1754 | 8/5/2019 | MCCORD, ALEXIS M | Payroll | 655.10 |
| 1756 | 8/5/2019 | MEDINA, JORDAN A | Payroll | 602.64 |
| 1762 | 8/5/2019 | OLIVAREZ, JESSE | Payroll | 332.60 |
| 1763 | 8/5/2019 | ORTEGA, AREL | Payroll | 1,009.58 |
| 1766 | 8/5/2019 | PETERSON, JORDAN J | Payroll | 751.50 |
| 1768 | 8/5/2019 | PRATT, VICTORIA LYNN | Payroll | 991.05 |
| 1769 | 8/5/2019 | PRONK, MADISON | Payroll | 814.15 |
| 1772 | 8/5/2019 | REYNA, SERGIO | Payroll | 1,490.21 |
| 1775 | 8/5/2019 | ROYLANCE, CHRISTOPHER | Payroll | 842.49 |
| 1776 | 8/5/2019 | SALAS, ROSALIO A | Payroll | 1,239.64 |
| 1779 | 8/5/2019 | SCHUMAN, MADELINE A | Payroll | 1,050.34 |
| 1780 | 8/5/2019 | SHEEN, KORY | Payroll | 2,039.80 |
| 1781 | 8/5/2019 | SMITH, AARON M | Payroll | 264.03 |
| 1782 | 8/5/2019 | SMITH, KARLI | Payroll | 453.23 |
| 1783 | 8/5/2019 | SMITH, NATALIE | Payroll | 1,201.95 |
| 1784 | 8/5/2019 | SPENCER, MADELINE LUCY | Payroll | 440.75 |
| 1792 | 8/5/2019 | VICE, EVAN | Payroll | 873.42 |
| 1793 | 8/5/2019 | VIRTO HUICHAPA, KARINA | Payroll | 773.70 |
| 1670 | 8/6/2019 | ATACK, ALEXIS | Payroll | 922.65 |
| 1679 | 8/6/2019 | BENTLEY, ISAAC D | Payroll | 980.27 |
| 1684 | 8/6/2019 | BUSTAMANTE, CANDY | Payroll | 423.61 |
| 1687 | 8/6/2019 | CARDONA, BLANCA | Payroll | 1,058.93 |
| 1690 | 8/6/2019 | CHILDRESS, TREVON | Payroll | 847.01 |
| 1695 | 8/6/2019 | CROSS, DANICA | Payroll | 825.60 |
| 1699 | 8/6/2019 | DAVIS, SEPTEMBER CATHERINE | Payroll | 178.66 |
| 1701 | 8/6/2019 | DAYTON, GABRIEL LYNN | Payroll | 208.58 |
| 1702 | 8/6/2019 | DECOL, SHELBY | Payroll | 674.44 |
| 1705 | 8/6/2019 | ENGLAND, JORDAN ELIZABETH | Payroll | 751.68 |
| 1708 | 8/6/2019 | FARMER, KYLIE A | Payroll | 747.34 |
| 1721 | 8/6/2019 | GUSTAFSON, CORINNE | Payroll | 1,200.08 |
| 1726 | 8/6/2019 | HANSON, CHRISTOPHER MACOY | Payroll | 758.50 |
| 1728 | 8/6/2019 | HERNANDEZ, GUADALUPE | Payroll | 795.40 |
| 1738 | 8/6/2019 | JOHNSON, SAM K | Payroll | 94.20 |
| 1746 | 8/6/2019 | LOPEZ, EDUARDO | Payroll | 699.83 |
| 1747 | 8/6/2019 | LOPEZ, ENRIQUE | Payroll | 224.90 |
| 1758 | 8/6/2019 | MILLER, ALLY VERONICA | Payroll | 345.10 |
| 1760 | 8/6/2019 | MONTES, CECILIA | Payroll | 804.84 |
| 1764 | 8/6/2019 | OWEN, SAVANNA JADE | Payroll | 842.84 |

| | | | | |
|---|---|---|---|---:|
| 1770 | 8/6/2019 | REESE, KIMBERLY L | Payroll | 318.20 |
| 1774 | 8/6/2019 | ROSS, RYAN | Payroll | 626.76 |
| 1788 | 8/6/2019 | TORRES, RAFAEL | Payroll | 428.63 |
| 1791 | 8/6/2019 | URRY, ALLYSON | Payroll | 673.11 |
| 1796 | 8/6/2019 | WITHERS, EDEN | Payroll | 372.38 |
| 80569644 | 8/6/2019 | BELAND, TRUMAN NEWTON | Payroll | 207.41 |
| 80569644 | 8/6/2019 | BELAND, TRUMAN NEWTON | Payroll | 375.76 |
| 1689 | 8/8/2019 | CHAN, MAXXIMUM | Payroll | 972.64 |
| 1789 | 8/8/2019 | TRUSCOTT, GUSTAV SAMPSON | Payroll | 217.49 |
| 1757 | 8/9/2019 | MENDIOLA, DIEGO E | Payroll | 719.46 |
| 1565 | 8/12/2019 | CRESPO, DAVE RICHARD | Payroll | 667.88 |
| 1686 | 8/12/2019 | CANDIA, LIDIA | Payroll | 901.70 |
| 1694 | 8/12/2019 | CRESPO, DAVE RICHARD | Payroll | 226.68 |
| 1714 | 8/12/2019 | GARLICK, MADISON HALI | Payroll | 346.38 |
| 1729 | 8/12/2019 | HOLTZ, DRAVEN | Payroll | 795.40 |
| 1173 | 8/13/2019 | AREL ORTEGA | Payroll | 211.42 |
| 1682 | 8/14/2019 | BRATTON, DRAKE ANTHONY | Payroll | 337.44 |
| 1715 | 8/14/2019 | GARZA, CONLEY TAYDEN | Payroll | 294.51 |
| 1546 | 8/15/2019 | BELAND, TRUMAN NEWTON | Payroll | 375.76 |
| 1676 | 8/15/2019 | BELAND, TRUMAN NEWTON | Payroll | 207.41 |
| 1698 | 8/15/2019 | DAVIS, MADELYN SADIE | Payroll | 310.88 |
| 1797 | 8/15/2019 | HAGLER, IAN KELLY | Payroll | 836.56 |
| 1800 | 8/15/2019 | MCCUSKER, KAYLIE | Payroll | 135.45 |
| 1755 | 8/16/2019 | MCCUSKER, KAYLIE | Payroll | 384.09 |
| 1544 | 8/19/2019 | BECKSTEAD, ALAINA MICHELLE | Payroll | 104.08 |
| 1674 | 8/19/2019 | BECKSTEAD, ALAINA MICHELLE | Payroll | 229.70 |
| 1703 | 8/19/2019 | EATON, SPENCER DAVID | Payroll | 708.70 |
| 1765 | 8/19/2019 | PEARSON, NATHANIEL | Payroll | 397.89 |
| 1799 | 8/20/2019 | SCHUMAN, MADELINE A | Payroll | 980.63 |
| 1812 | 8/20/2019 | ANTONOPOULOS, ANGELO | Payroll | 732.58 |
| 1815 | 8/20/2019 | AVILA, TOMMY | Payroll | 1,226.27 |
| 1816 | 8/20/2019 | BAIRD, SHANIYA MARIE | Payroll | 967.60 |
| 1821 | 8/20/2019 | BELMONTE DE HORTA, ANA VICTORIA | Payroll | 1,644.56 |
| 1822 | 8/20/2019 | BENNETT, SKYLER THOMAS | Payroll | 1,336.17 |
| 1823 | 8/20/2019 | BENTLEY, ISAAC D | Payroll | 915.38 |
| 1824 | 8/20/2019 | BERNARD, JOSEPH EDWARD | Payroll | 683.56 |
| 1825 | 8/20/2019 | BERRYMAN, KAYLA SYDNEY | Payroll | 386.61 |
| 1827 | 8/20/2019 | BREBBIA, CATHERINE | Payroll | 902.50 |
| 1831 | 8/20/2019 | CARDONA, BLANCA | Payroll | 421.73 |
| 1832 | 8/20/2019 | CATALDO, ANDREW | Payroll | 1,643.53 |
| 1834 | 8/20/2019 | CHILDRESS, TREVON | Payroll | 1,104.55 |
| 1838 | 8/20/2019 | CROSS, DANICA | Payroll | 931.28 |
| 1839 | 8/20/2019 | DANTUONO, SAMUEL | Payroll | 801.00 |
| 1843 | 8/20/2019 | DAVIS, TRAVIS L | Payroll | 904.99 |
| 1844 | 8/20/2019 | DAYTON, GABRIEL LYNN | Payroll | 412.40 |
| 1853 | 8/20/2019 | FETTIS, TALISA | Payroll | 931.45 |
| 1855 | 8/20/2019 | FRITZ, LINDSEY | Payroll | 644.41 |
| 1856 | 8/20/2019 | GARCIA, BRENDA | Payroll | 841.44 |
| 1857 | 8/20/2019 | GARCIA, EMILIO J | Payroll | 793.07 |
| 1859 | 8/20/2019 | GERARD, BIANCA | Payroll | 827.24 |
| 1861 | 8/20/2019 | GONZALES, OMAR | Payroll | 1,028.86 |
| 1862 | 8/20/2019 | GONZALEZ, CECELIA AMBRIA | Payroll | 479.15 |
| 1867 | 8/20/2019 | HAIN, MARI RENEE | Payroll | 784.74 |
| 1870 | 8/20/2019 | HANSON, CHRISTOPHER MACOY | Payroll | 837.37 |
| 1875 | 8/20/2019 | HOUSE, KARINA RACHELLE | Payroll | 932.46 |

| 1877 | 8/20/2019 | HUBBARD, PATRICIA | Payroll | 1,188.18 |
|------|-----------|--------------------|---------|----------|
| 1879 | 8/20/2019 | JEPPSON, TYRA SAGE | Payroll | 533.24 |
| 1880 | 8/20/2019 | JOHNSON, ANDREW | Payroll | 915.18 |
| 1882 | 8/20/2019 | JOHNSON, NATHAN STEVEN | Payroll | 673.99 |
| 1886 | 8/20/2019 | LAMBERT, QUINN | Payroll | 858.94 |
| 1887 | 8/20/2019 | LINDSAY, BREANNA KAY | Payroll | 980.77 |
| 1888 | 8/20/2019 | LITWACK, BROOK MICHAEL | Payroll | 346.96 |
| 1890 | 8/20/2019 | LOPEZ, ENRIQUE | Payroll | 710.93 |
| 1894 | 8/20/2019 | MARQUEZ, JASON | Payroll | 203.26 |
| 1896 | 8/20/2019 | MARTINEZ, FABIAN ALEJANDRO | Payroll | 844.97 |
| 1897 | 8/20/2019 | MCCORD, ALEXIS M | Payroll | 917.28 |
| 1898 | 8/20/2019 | MEDINA, JORDAN A | Payroll | 941.37 |
| 1900 | 8/20/2019 | MILLER, ALLY VERONICA | Payroll | 324.72 |
| 1905 | 8/20/2019 | ORTEGA, AREL | Payroll | 1,024.79 |
| 1906 | 8/20/2019 | OWEN, SAVANNA JADE | Payroll | 798.24 |
| 1908 | 8/20/2019 | PETERSON, JORDAN J | Payroll | 631.34 |
| 1910 | 8/20/2019 | PRATT, VICTORIA LYNN | Payroll | 991.06 |
| 1911 | 8/20/2019 | PRONK, MADISON | Payroll | 730.36 |
| 1912 | 8/20/2019 | REYNA, LUIS | Payroll | 993.91 |
| 1913 | 8/20/2019 | REYNA, SERGIO | Payroll | 1,333.57 |
| 1914 | 8/20/2019 | ROSS, RYAN | Payroll | 491.13 |
| 1920 | 8/20/2019 | SHEEN, KORY | Payroll | 2,039.80 |
| 1922 | 8/20/2019 | SMITH, NATALIE | Payroll | 1,201.94 |
| 1923 | 8/20/2019 | SPENCER, MADELINE LUCY | Payroll | 493.13 |
| 1927 | 8/20/2019 | THOMAS, STEVEN W | Payroll | 578.76 |
| 1928 | 8/20/2019 | TORRES, RAFAEL | Payroll | 505.67 |
| 1933 | 8/20/2019 | VIRTO HUICHAPA, KARINA | Payroll | 924.03 |
| 1935 | 8/20/2019 | WITHERS, EDEN | Payroll | 407.84 |
| 1938 | 8/20/2019 | PRATT, VICTORIA LYNN | Payroll | 263.09 |
| 1817 | 8/21/2019 | BARBEE, JOSEPH ADAM | Payroll | 262.03 |
| 1833 | 8/21/2019 | CHAN, MAXXIMUM | Payroll | 933.78 |
| 1846 | 8/21/2019 | DRESSMAN, JULIA | Payroll | 293.06 |
| 1849 | 8/21/2019 | ENGLAND, JORDAN ELIZABETH | Payroll | 810.34 |
| 1851 | 8/21/2019 | FADELY, CRYSTAL LORRAINE | Payroll | 592.92 |
| 1852 | 8/21/2019 | FARMER, KYLIE A | Payroll | 676.41 |
| 1854 | 8/21/2019 | FLORES, PERLA | Payroll | 963.40 |
| 1860 | 8/21/2019 | GITTINGS, CHEYENNE M | Payroll | 595.48 |
| 1863 | 8/21/2019 | GRENOWICH, LINDSEY | Payroll | 275.91 |
| 1866 | 8/21/2019 | HAGLER, IAN KELLY | Payroll | 732.94 |
| 1871 | 8/21/2019 | HEATH, AMANDA | Payroll | 1,102.38 |
| 1876 | 8/21/2019 | HOWARD, ABBY JORDAN | Payroll | 450.03 |
| 1883 | 8/21/2019 | KALLAS, ANTHONY LEE | Payroll | 716.76 |
| 1891 | 8/21/2019 | LOPEZ, IMELDA | Payroll | 1,168.46 |
| 1895 | 8/21/2019 | MARTIN, ALEX | Payroll | 342.83 |
| 1917 | 8/21/2019 | SALAS, ROSALIO A | Payroll | 1,091.94 |
| 1921 | 8/21/2019 | SMITH, KARLI | Payroll | 449.41 |
| 1931 | 8/21/2019 | URRY, ALLYSON | Payroll | 708.01 |
| 1820 | 8/22/2019 | BEGAY, KENDRA | Payroll | 1,350.71 |
| 1826 | 8/22/2019 | BRATTON, DRAKE ANTHONY | Payroll | 416.43 |
| 1828 | 8/22/2019 | BUSTAMANTE, CANDY | Payroll | 425.10 |
| 1836 | 8/22/2019 | COSTLEY, JASON | Payroll | 591.61 |
| 1842 | 8/22/2019 | DAVIS, SEPTEMBER CATHERINE | Payroll | 309.10 |
| 1845 | 8/22/2019 | DECOL, SHELBY | Payroll | 456.46 |
| 1869 | 8/22/2019 | HANSEN, DILLON M | Payroll | 448.34 |
| 1874 | 8/22/2019 | HOLTZ, DRAVEN | Payroll | 804.05 |

| 1881 | 8/22/2019 | JOHNSON, KADE | Payroll | 271.23 |
|---|---|---|---|---|
| 1889 | 8/22/2019 | LOPEZ, EDUARDO | Payroll | 723.52 |
| 1902 | 8/22/2019 | MONTES, CECILIA | Payroll | 789.95 |
| 1904 | 8/22/2019 | OLIVAREZ, JESSE | Payroll | 319.62 |
| 1925 | 8/22/2019 | STROUD, ALISON JO | Payroll | 360.79 |
| 1926 | 8/22/2019 | SWENSEN, KELSEY M | Payroll | 1,035.47 |
| 1936 | 8/22/2019 | WORTHY, DESIREE | Payroll | 752.44 |
| 103 | 8/26/2019 | NEUBERT, ANNA DANIELLE | Payroll | 401.26 |
| 1830 | 8/26/2019 | CANDIA, LIDIA | Payroll | 806.77 |
| 1841 | 8/26/2019 | DAVIS, MADELYN SADIE | Payroll | 285.90 |
| 1847 | 8/26/2019 | EATON, SPENCER DAVID | Payroll | 719.05 |
| 1865 | 8/26/2019 | GUSTAFSON, CORINNE | Payroll | 1,200.08 |
| 1939 | 8/26/2019 | CAMPBELL, KAYELEE | Payroll | 1,342.89 |
| 1858 | 8/27/2019 | GARZA, CONLEY TAYDEN | Payroll | 285.77 |
| 1929 | 8/27/2019 | TRUSCOTT, GUSTAV SAMPSON | Payroll | 251.06 |
| 1893 | 8/28/2019 | MARLEY, AKO JEREMY | Payroll | 272.21 |
| 1907 | 8/28/2019 | PEARSON, NATHANIEL | Payroll | 479.47 |
| 1818 | 8/29/2019 | BARRANCO, FREDI | Payroll | 283.56 |
| 1934 | 8/29/2019 | WEAVER, BRENNAN S | Payroll | 490.83 |
| 1909 | 8/30/2019 | PILCHER, GORDON TREVOR | Payroll | 129.52 |
| 1669 | 8/5/2019 | ARIANO, CATRINA MARIE | Payroll | 871.05 |
| 1691 | 8/5/2019 | COOK, TAYLOR J | Payroll | 1,095.11 |
| 1704 | 8/5/2019 | EDWARDS, TIANA MAE | Payroll | 530.54 |
| 1712 | 8/5/2019 | GARCIA, BRENDA | Payroll | 949.62 |
| 1720 | 8/5/2019 | GUBLER, NATHAN | Payroll | 700.01 |
| 1723 | 8/5/2019 | HAIN, MARI RENEE | Payroll | 876.88 |
| 1724 | 8/5/2019 | HAMES, RODNEY | Payroll | 871.29 |
| 1728 | 8/5/2019 | HERNANDEZ, GUADALUPE | Payroll | 1,236.38 |
| 1730 | 8/5/2019 | HOUSE, KARINA RACHELLE | Payroll | 974.47 |
| 1733 | 8/5/2019 | HUMLEN, WES | Payroll | 1,587.92 |
| 1740 | 8/5/2019 | KASEMAN, CANDACE | Payroll | 967.59 |
| 1749 | 8/5/2019 | LUKENBILL-HUMLEN, PAMELLA LYNN | Payroll | 1,266.75 |
| 1759 | 8/5/2019 | MOLINA, ANGELINA | Payroll | 755.66 |
| 1771 | 8/5/2019 | REYNA, LUIS | Payroll | 1,160.29 |
| 1777 | 8/5/2019 | SALAZAR, RAFAEL | Payroll | 1,324.99 |
| 1785 | 8/5/2019 | STRATTON, TYLER | Payroll | 648.99 |
| 1673 | 8/6/2019 | BARRANCO, FREDI | Payroll | 964.46 |
| 1693 | 8/6/2019 | COX, RICHARD | Payroll | 671.16 |
| 1778 | 8/6/2019 | SCHAFER, ROBEN | Payroll | 94.45 |
| 1790 | 8/6/2019 | TWEDT, SIERRA MARIE | Payroll | 152.26 |
| 1742 | 8/8/2019 | KNIGHT, HAILEY | Payroll | 655.16 |
| 1798 | 8/9/2019 | PILCHER, GORDON TREVOR | Payroll | 393.37 |
| 1837 | 8/20/2019 | COX, RICHARD | Payroll | 588.19 |
| 1872 | 8/20/2019 | HERNANDEZ, EDWIN YAHIR | Payroll | 203.66 |
| 1873 | 8/20/2019 | HERNANDEZ, GUADALUPE | Payroll | 1,124.30 |
| 1878 | 8/20/2019 | HUMLEN, WES | Payroll | 1,587.92 |
| 1892 | 8/20/2019 | LUKENBILL-HUMLEN, PAMELLA LYNN | Payroll | 1,211.55 |
| 1916 | 8/20/2019 | RUDD, CHRISTOPHER BRITTAIN | Payroll | 519.93 |
| 1918 | 8/20/2019 | SALAZAR, RAFAEL | Payroll | 1,473.87 |
| 1924 | 8/20/2019 | STRATTON, TYLER | Payroll | 583.67 |
| 1930 | 8/20/2019 | TWEDT, SIERRA MARIE | Payroll | 271.33 |
| 1813 | 8/21/2019 | ARIANO, CATRINA MARIE | Payroll | 915.24 |
| 1835 | 8/21/2019 | COOK, TAYLOR J | Payroll | 1,095.12 |
| 1848 | 8/21/2019 | EDWARDS, TIANA MAE | Payroll | 706.49 |
| 1864 | 8/21/2019 | GUBLER, NATHAN | Payroll | 680.05 |

| | | | | | |
|---|---|---|---|---|---:|
| 1868 | 8/21/2019 | HAMES, RODNEY | Payroll | | 940.91 |
| 1884 | 8/21/2019 | KASEMAN, CANDACE | Payroll | | 653.27 |
| 1901 | 8/21/2019 | MOLINA, ANGELINA | Payroll | | 724.91 |
| 1919 | 8/22/2019 | SCHAFER, ROBEN | Payroll | | 112.62 |
| 1850 | 8/23/2019 | ESPINOZA, ESTEPHANIE A | Payroll | | 302.74 |
| 1937 | 8/26/2019 | SMITH, NATALIE | Payroll | | 160.91 |
| | | | | | |
| **Total checks listed on this page** | | | | | 177,177.88 |
| **Total checks listed on continuation pages** | | | | | |

| | |
|---|---:|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 221,472.16 |

Page 8.8

# DISBURSEMENT DETAIL

**Month:** August

**Account #** ████9651 - UT Tax

**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 0.00 |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 0.00 |
|---|---|

Page 8.9



# ZIONS BANK®

P.O. Box 30709, Salt Lake City, UT 84130-0709

0009410      1643-06-0000-ZFN-PG0007-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9560 | $11,561.66 | |

## BUSINESS GROWTH CHECKING ●●●●9560     152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 2,726.83 | 551,654.79 | 522,490.54 | 20,329.42 | 11,561.66 |

### 85 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 2,443.69 | ONLINE XFER FROM DDA ***9578 ID: 000000607 2322218154 |
| 08/01 | 3,272.12 | ONLINE XFER FROM DDA ***9586 ID: 000001093 2322218190 |
| 08/01 | 3,298.75 | ONLINE XFER FROM DDA ***9610 ID: 000006712 2322218258 |
| 08/01 | 3,917.24 | ONLINE XFER FROM DDA ***9602 ID: 000003374 2322218234 |
| 08/01 | 3,920.29 | ONLINE XFER FROM DDA ***9628 ID: 000007387 2322218270 |
| 08/01 | 4,227.65 | ONLINE XFER FROM DDA ***9594 ID: 000009153 2322218212 |
| 08/01 | 7,374.31 | ONLINE XFER FROM DDA ***9636 ID: 000007142 2322218308 |
| 08/02 | 6,583.39 | *GENERATED_FROM_TRACE:01921100618628 3 IND_ID:Villages  1124119564 |
| 08/05 | 7,719.49 | ONLINE XFER FROM DDA ***9628 ID: 000008520 2332643802 |
| 08/05 | 8,673.26 | ONLINE XFER FROM DDA ***9602 ID: 000002324 2332643766 |
| 08/05 | 8,850.02 | ONLINE XFER FROM DDA ***9610 ID: 000008603 2332643782 |
| 08/05 | 11,503.12 | ONLINE XFER FROM DDA ***9636 ID: 000004825 2332643824 |
| 08/05 | 13,677.22 | ONLINE XFER FROM DDA ***9594 ID: 000006094 2332643742 |
| 08/05 | 15,831.92 | ONLINE XFER FROM DDA ***9586 ID: 000002533 2332643716 |
| 08/05 | 16,890.48 | ONLINE XFER FROM DDA ***9578 ID: 000006097 2332643698 |
| 08/05 | 216.00 | 74492156NJH85H4KM 3807 WWW.7SHIFTS.COM 8889795877 DE  1232806737 |
| 08/07 | 1,746.17 | ONLINE XFER FROM DDA ***9628 ID: 000009221 2321706820 |
| 08/07 | 1,758.59 | ONLINE XFER FROM DDA ***9610 ID: 000001360 2321706796 |
| 08/07 | 2,045.52 | ONLINE XFER FROM DDA ***9594 ID: 000006498 2321706774 |
| 08/07 | 3,966.64 | ONLINE XFER FROM DDA ***9602 ID: 000005006 2321706788 |
| 08/07 | 5,047.66 | ONLINE XFER FROM DDA ***9636 ID: 000008051 2321706834 |
| 08/07 | 6,934.27 | ONLINE XFER FROM DDA ***9743 ID: 000000714 2321724730 |
| 08/07 | 8,184.84 | ONLINE XFER FROM DDA ***9586 ID: 000001661 2321706738 |
| 08/07 | 8,229.72 | ONLINE XFER FROM DDA ***9578 ID: 000000291 2321706724 |
| 08/08 | 2,343.44 | ONLINE XFER FROM DDA ***9578 ID: 000006109 2322405746 |
| 08/09 | 2,000.00 | ONLINE XFER FROM DDA ***9602 ID: 000001244 2322122994 |
| 08/09 | 2,000.00 | ONLINE XFER FROM DDA ***9602 ID: 000009752 2322123038 |
| 08/09 | 2,000.00 | ONLINE XFER FROM DDA ***9610 ID: 000001961 2322123050 |
| 08/09 | 2,000.00 | ONLINE XFER FROM DDA ***9636 ID: 000005841 2322123110 |
| 08/09 | 2,076.29 | ONLINE XFER FROM DDA ***9628 ID: 000009143 2322123062 |
| 08/09 | 4,500.00 | ONLINE XFER FROM DDA ***9586 ID: 000009716 2322122958 |
| 08/09 | 4,500.00 | ONLINE XFER FROM DDA ***9594 ID: 000008669 2322122980 |
| 08/09 | 5,500.00 | ONLINE XFER FROM DDA ***9586 ID: 000006389 2322122920 |
| 08/09 | 8,000.00 | ONLINE XFER FROM DDA ***9743 ID: 000001027 2322123084 |
| 08/13 | 5,001.00 | ONLINE XFER FROM DDA ***9628 ID: 000009572 2322305812 |
| 08/13 | 6,001.00 | ONLINE XFER FROM DDA ***9602 ID: 000007889 2322305744 |
| 08/13 | 7,001.00 | ONLINE XFER FROM DDA ***9610 ID: 000008362 2322305768 |

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | **STATEMENT BALANCE** | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*　　　　　　　　　　　　　　　　　　　　　　　　　*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

Visit us online at www.zionsbank.com
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|---|---|---|
| 08/13 | 9,001.00 | ONLINE XFER FROM DDA ***9594 ID: 000009268 2322305726 |
| 08/13 | 12,001.00 | ONLINE XFER FROM DDA ***9636 ID: 000002605 2322305826 |
| 08/13 | 17,001.00 | ONLINE XFER FROM DDA ***9586 ID: 000003448 2322305712 |
| 08/13 | 18,001.00 | ONLINE XFER FROM DDA ***9578 ID: 000001815 2322305700 |
| 08/16 | 9,023.29 | ONLINE XFER FROM DDA ***9594 ID: 000005651 2321327940 |
| 08/16 | 15,665.51 | ONLINE XFER FROM DDA ***9586 ID: 000003634 2321319956 |
| 08/16 | 17,267.04 | ONLINE XFER FROM DDA ***9578 ID: 000009032 2321319842 |
| 08/19 | 8,655.60 | ONLINE XFER FROM DDA ***9594 ID: 000002336 2325838038 |
| 08/19 | 9,598.73 | ONLINE XFER FROM DDA ***9628 ID: 000008714 2325838080 |
| 08/19 | 11,981.08 | ONLINE XFER FROM DDA ***9586 ID: 000008678 2325838004 |
| 08/19 | 12,500.74 | ONLINE XFER FROM DDA ***9602 ID: 000006555 2325838048 |
| 08/19 | 12,799.14 | ONLINE XFER FROM DDA ***9610 ID: 000002776 2325838060 |
| 08/19 | 14,790.44 | ONLINE XFER FROM DDA ***9578 ID: 000002830 2325837978 |
| 08/19 | 16,561.81 | ONLINE XFER FROM DDA ***9636 ID: 000000131 2325838102 |
| 08/20 | 1,668.14 | ONLINE XFER FROM DDA ***9628 ID: 000008819 2321522944 |
| 08/20 | 3,068.56 | ONLINE XFER FROM DDA ***9602 ID: 000009201 2321522906 |
| 08/20 | 3,546.87 | ONLINE XFER FROM DDA ***9636 ID: 000004050 2321522970 |
| 08/20 | 4,367.34 | ONLINE XFER FROM DDA ***9578 ID: 000000954 2321509554 |
| 08/20 | 5,447.47 | ONLINE XFER FROM DDA ***9743 ID: 000007061 2321522828 |
| 08/20 | 5,590.36 | ONLINE XFER FROM DDA ***9586 ID: 000009701 2321509580 |
| 08/21 | 1,620.37 | ONLINE XFER FROM DDA ***9610 ID: 000002455 2321307102 |
| 08/21 | 1,639.77 | ONLINE XFER FROM DDA ***9628 ID: 000006696 2321307112 |
| 08/21 | 1,651.09 | ONLINE XFER FROM DDA ***9602 ID: 000008855 2321307092 |
| 08/21 | 2,953.49 | ONLINE XFER FROM DDA ***9594 ID: 000000176 2321307074 |
| 08/21 | 3,153.82 | ONLINE XFER FROM DDA ***9743 ID: 000000835 2321318692 |
| 08/21 | 3,804.66 | ONLINE XFER FROM DDA ***9636 ID: 000005702 2321307132 |
| 08/21 | 4,352.04 | ONLINE XFER FROM DDA ***9578 ID: 000004226 2321307024 |
| 08/21 | 4,653.32 | ONLINE XFER FROM DDA ***9586 ID: 000003617 2321307068 |
| 08/22 | 533.71 | ONLINE XFER FROM DDA ***9636 ID: 000000624 2321223474 |
| 08/22 | 1,717.22 | ONLINE XFER FROM DDA ***9610 ID: 000006611 2321223442 |
| 08/22 | 2,153.85 | ONLINE XFER FROM DDA ***9586 ID: 000001417 2321223422 |
| 08/22 | 2,278.32 | ONLINE XFER FROM DDA ***9628 ID: 000006932 2321223450 |
| 08/22 | 2,331.25 | ONLINE XFER FROM DDA ***9602 ID: 000000882 2321223438 |
| 08/22 | 2,471.75 | ONLINE XFER FROM DDA ***9594 ID: 000000606 2321223430 |
| 08/22 | 4,757.43 | ONLINE XFER FROM DDA ***9578 ID: 000000581 2321223418 |
| 08/22 | 423.00 | DEPOSIT 7676144278 |
| 08/22 | 4,690.00 | DEPOSIT 7676144276 |
| 08/23 | 1,214.14 | ONLINE XFER FROM DDA ***9602 ID: 000009134 2320820036 |
| 08/23 | 1,910.80 | ONLINE XFER FROM DDA ***9628 ID: 000002084 2320820064 |
| 08/23 | 2,508.83 | ONLINE XFER FROM DDA ***9610 ID: 000000421 2320820050 |
| 08/23 | 3,255.50 | ONLINE XFER FROM DDA ***9636 ID: 000003264 2320820072 |
| 08/23 | 3,428.70 | ONLINE XFER FROM DDA ***9594 ID: 000000503 2320819980 |
| 08/23 | 5,234.26 | ONLINE XFER FROM DDA ***9586 ID: 000007855 2320819966 |
| 08/23 | 6,232.21 | ONLINE XFER FROM DDA ***9578 ID: 000008461 2320819956 |
| 08/26 | 6,572.20 | ONLINE XFER FROM DDA ***9743 ID: 000009101 2326542178 |
| 08/28 | 22,418.31 | ONLINE XFER FROM DDA ***9578 ID: 000009686 2320208696 |
| 08/29 | 12,109.09 | ONLINE XFER FROM DDA ***9594 ID: 000002176 2320820206 |
| 08/29 | 23,814.45 | ONLINE XFER FROM DDA ***9586 ID: 000008536 2320820174 |

## 33 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 08/02 | 24,789.47 | BOOK/XFER-2019080200008482;TO DDA SYSCO CORPORATION 1316205893 |
| 08/02 | 96.69 | 24692166M2XW4HM5A 3807 INDEED 203-564-2400 CT 1224908660 |
| 08/02 | 35.00 | 24492156NJJ1Q9S3N 3807 WP ENGINE HTTPSWPENGINE TX 1224908661 |
| 08/05 | 90,935.59 | ONLINE XFER TO DDA ***9644 ID: 000000620 2324064277 |
| 08/07 | 24,776.96 | BOOK/XFER-2019080700006683;TO DDA SYSCO CORPORATION 1312704066 |
| 08/07 | 4,300.00 | ONLINE XFER TO DDA ***9719 ID: 000000619 2321717045 |
| 08/08 | 6,583.39 | ACH OFFSET Utah Operat Rent 190808 REF # 019220003645860 1121815815 |
| 08/09 | 24,641.69 | BOOK/XFER-2019080900006579;TO DDA SYSCO CORPORATION 1313204460 |
| 08/12 | 3,834.65 | ONLINE XFER TO DDA ***9719 ID: 000008961 2326244527 |
| 08/12 | 3,500.00 | ONLINE XFER TO DDA ***9719 ID: 000001382 2326249609 |
| 08/13 | 24,001.00 | ONLINE XFER TO DDA ***9719 ID: 000003019 2322305871 |
| 08/14 | 23,578.59 | BOOK/XFER-2019081400006071;TO DDA SYSCO CORPORATION 1314504110 |
| 08/14 | 4,355.99 | ONLINE XFER TO DDA ***9644 ID: 000009786 2321414173 |
| 08/14 | 6,800.00 | ONLINE XFER TO DDA ***9719 ID: 000005096 2321417155 |
| 08/15 | 324.43 | 2413746722X9BP0B1 3807 OFFICEMAX/DEPOT 6120 MIDVALE UT 1221893589 |
| 08/15 | 3,601.00 | ONLINE XFER TO DDA ***9719 ID: 000003915 2321917223 |
| 08/16 | 25,338.19 | BOOK/XFER-2019081600005664;TO DDA SYSCO CORPORATION 1313404056 |
| 08/16 | 439.00 | 246392373S66L1L64 3807 A1 ACCESS STORAGE 801-9233659 UT 1221301643 |
| 08/16 | 1,866.06 | ONLINE XFER TO DDA ***9644 ID: 000004070 2321319943 |

EVEN STEVENS UTAH LLC
XXXXX9560
ZIONS BANK

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/16 | 14,202.96 | ONLINE XFER TO DDA ***9719 ID: 000000883 2321327571 |
| 08/16 | 3,690.00 | ONLINE XFER TO DDA ***9719 ID: 000009500 2321327871 |
| 08/16 | 2,500.00 | ONLINE XFER TO DDA ***9719 ID: 000009347 2321327999 |
| 08/19 | 87,500.79 | ONLINE XFER TO DDA ***9644 ID: 000000737 2325838311 |
| 08/20 | 18,000.74 | ONLINE XFER TO DDA ***9644 ID: 000008098 2321523069 |
| 08/21 | 25,077.72 | BOOK/XFER-2019082100007372;TO DDA SYSCO CORPORATION  1312805163 |
| 08/22 | 77.32 | 24445007AHEVV7WS5 3807 HOTELSCOM8055150609084HOTELS.COM NV  1221198040 |
| 08/22 | 14,001.00 | ONLINE XFER TO DDA ***9644 ID: 000002262 2321223501 |
| 08/23 | 25,914.09 | BOOK/XFER-2019082300005219;TO DDA SYSCO CORPORATION  1312603630 |
| 08/26 | 5,101.00 | ONLINE XFER TO DDA ***9719 ID: 000004766 2326542211 |
| 08/28 | 19,310.88 | BOOK/XFER-2019082800007717;TO DDA SYSCO CORPORATION  1312405139 |
| 08/29 | 159.51 | 24767897G50EZAE36 3807 X MISSION 801-5390852 UT  1220795624 |
| 08/29 | 6,878.48 | ONLINE XFER TO DDA ***9719 ID: 000007517 2320820239 |
| 08/30 | 26,278.35 | BOOK/XFER-2019083000009755;TO DDA SYSCO CORPORATION  1312306387 |

## 20 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1156 | 08/01 | 93.18 | 1801* | 08/20 | 31.96 | 1808 | 08/19 | 658.45 |
| 1158* | 08/07 | 200.00 | 1802 | 08/21 | 48.00 | 1809 | 08/26 | 200.00 |
| 1162* | 08/06 | 540.64 | 1803 | 08/20 | 111.55 | 1811* | 08/20 | 35.00 |
| 1163 | 08/06 | 44.12 | 1804 | 08/19 | 193.96 | 1937* | 08/23 | 5,000.00 |
| 1164 | 08/07 | 1,306.77 | 1805 | 08/22 | 1,225.55 | 1938 | 08/23 | 5,000.00 |
| 1165 | 08/05 | 764.46 | 1806 | 08/26 | 37.53 | 1940* | 08/28 | 222.25 |
| 1167* | 08/12 | 4,601.00 | 1807 | 08/19 | 15.00 | | | |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $32.00 |
| Total Returned Item Fees | $0.00 | $32.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 31,087.70 | 08/12 | 2,915.31 | 08/21 | 10,912.60 |
| 08/02 | 12,749.93 | 08/13 | 52,921.31 | 08/22 | 16,965.26 |
| 08/05 | 4,411.39 | 08/14 | 18,186.73 | 08/23 | 4,835.61 |
| 08/06 | 3,826.63 | 08/15 | 14,261.30 | 08/26 | 6,069.28 |
| 08/07 | 11,156.31 | 08/16 | 8,180.93 | 08/28 | 8,954.46 |
| 08/08 | 6,916.36 | 08/19 | 6,700.27 | 08/29 | 37,840.01 |
| 08/09 | 14,850.96 | 08/20 | 12,209.76 | 08/30 | 11,561.66 |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0009411            1643-06-0000-ZFN-PG0007-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ████9644 | $2,849.33 | |

## BUSINESS GROWTH CHECKING ████9644                                          152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 4,105.05 | 220,216.44 | 33,633.17 | 187,838.99 | 2,849.33 |

### 11 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/05 | 90,935.59 | ONLINE XFER FROM DDA ***9560 ID: 000000620 2332644276 |
| 08/07 | 207.41 | RETURN SEQ # 007676157954 1709604298 |
| 08/07 | 375.76 | RETURN SEQ # 007676157955 1709604296 |
| 08/07 | 795.40 | RETURN SEQ # 007676235842 1709604297 |
| 08/14 | 4,355.99 | ONLINE XFER FROM DDA ***9560 ID: 000009786 2321414172 |
| 08/16 | 1,866.06 | ONLINE XFER FROM DDA ***9560 ID: 000004070 2321319942 |
| 08/19 | 87,500.79 | ONLINE XFER FROM DDA ***9560 ID: 000000737 2325838310 |
| 08/20 | 18,000.74 | ONLINE XFER FROM DDA ***9560 ID: 000008098 2321523068 |
| 08/21 | 1,342.96 | ONLINE XFER FROM DDA ***9610 ID: 000006067 2321321230 |
| 08/22 | 14,001.00 | ONLINE XFER FROM DDA ***9560 ID: 000002262 2321223500 |
| 08/22 | 834.74 | PAYCOM PAYROLL L PAYMEN 350896 REF # 019233001604105 1120849101 |

### 6 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 08/08 | 834.74 | PAY SEQ # 001312704893 1709903766 |
| 08/20 | 8,448.41 | WIRE/OUT-2019082000008385;BNF Paycom Payroll, LLC;OBI 0NJ08 1312706000 |
| 08/20 | 23,486.12 | WIRE/OUT-2019082000008394;BNF Paycom Payroll, LLC;OBI 0NJ08 1312706012 |
| 08/23 | 25.00 | STOP PAYMENT FEE |
| 08/28 | 831.90 | WIRE/OUT-2019082800007716;BNF Paycom Payroll, LLC;OBI 0NJ08 1312405137 |
| 08/30 | 7.00 | TRANSACTION ITEMS FEE |

### 259 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 103 | 08/26 | 401.26 | 1669 | 08/05 | 871.05 | 1678 | 08/05 | 1,336.17 |
| 1173* | 08/13 | 211.42 | 1670 | 08/06 | 922.65 | 1679 | 08/06 | 980.27 |
| 1544* | 08/19 | 104.08 | 1671 | 08/05 | 939.33 | 1680 | 08/05 | 502.89 |
| 1546* | 08/15 | 375.76 | 1672 | 08/06 | 1,054.88 | 1681 | 08/05 | 302.32 |
| 1556* | 08/05 | 1,061.68 | 1673 | 08/06 | 964.46 | 1682 | 08/14 | 337.44 |
| 1565* | 08/12 | 667.88 | 1674 | 08/19 | 229.70 | 1683 | 08/06 | 764.00 |
| 1613* | 08/01 | 805.86 | 1675 | 08/08 | 1,202.94 | 1684 | 08/06 | 423.61 |
| 1667* | 08/08 | 378.61 | 1676 | 08/15 | 207.41 | 1685 | 08/05 | 1,507.65 |
| 1668 | 08/05 | 655.30 | 1677 | 08/08 | 1,744.56 | 1686 | 08/12 | 901.70 |

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than **60 days after** we sent or made available the **FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

Visit us online at www.zionsbank.com

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1687 | 08/06 | 1,058.93 | 1753 | 08/08 | 890.50 | 1834 | 08/20 | 1,104.55 |
| 1688 | 08/06 | 1,743.53 | 1754 | 08/05 | 655.10 | 1835 | 08/21 | 1,095.12 |
| 1689 | 08/08 | 972.64 | 1755 | 08/16 | 384.09 | 1836 | 08/22 | 591.61 |
| 1690 | 08/06 | 847.01 | 1756 | 08/05 | 602.64 | 1837 | 08/20 | 588.19 |
| 1691 | 08/05 | 1,095.11 | 1757 | 08/09 | 719.46 | 1838 | 08/20 | 931.28 |
| 1692 | 08/05 | 681.43 | 1758 | 08/06 | 345.10 | 1839 | 08/20 | 801.00 |
| 1693 | 08/06 | 671.16 | 1759 | 08/06 | 755.66 | 1841* | 08/26 | 285.90 |
| 1694 | 08/12 | 226.68 | 1760 | 08/06 | 804.84 | 1842 | 08/22 | 309.10 |
| 1695 | 08/06 | 825.60 | 1761 | 08/08 | 526.07 | 1843 | 08/20 | 904.99 |
| 1696 | 08/05 | 831.16 | 1762 | 08/05 | 332.60 | 1844 | 08/20 | 412.40 |
| 1698* | 08/15 | 310.88 | 1763 | 08/06 | 1,009.58 | 1845 | 08/22 | 456.46 |
| 1699 | 08/06 | 178.66 | 1764 | 08/06 | 942.84 | 1846 | 08/21 | 293.06 |
| 1700 | 08/05 | 1,077.60 | 1765 | 08/19 | 397.89 | 1847 | 08/26 | 719.05 |
| 1701 | 08/06 | 208.58 | 1766 | 08/05 | 751.50 | 1848 | 08/21 | 706.49 |
| 1702 | 08/06 | 674.44 | 1768* | 08/05 | 991.05 | 1849 | 08/21 | 810.34 |
| 1703 | 08/19 | 708.70 | 1769 | 08/05 | 814.15 | 1850 | 08/23 | 302.74 |
| 1704 | 08/05 | 530.54 | 1770 | 08/06 | 318.20 | 1851 | 08/21 | 592.92 |
| 1705 | 08/06 | 751.68 | 1771 | 08/05 | 1,160.29 | 1852 | 08/21 | 676.41 |
| 1706 | 08/08 | 241.79 | 1772 | 08/05 | 1,490.21 | 1853 | 08/20 | 931.45 |
| 1707 | 08/05 | 691.74 | 1774* | 08/06 | 626.76 | 1854 | 08/21 | 963.40 |
| 1708 | 08/06 | 747.34 | 1775 | 08/06 | 842.49 | 1855 | 08/20 | 644.41 |
| 1709 | 08/05 | 931.44 | 1776 | 08/05 | 1,239.64 | 1856 | 08/20 | 841.44 |
| 1710 | 08/08 | 963.40 | 1777 | 08/05 | 1,324.99 | 1857 | 08/20 | 793.07 |
| 1711 | 08/08 | 400.72 | 1778 | 08/06 | 94.45 | 1858 | 08/27 | 285.77 |
| 1712 | 08/05 | 949.62 | 1779 | 08/05 | 1,050.34 | 1859 | 08/20 | 827.24 |
| 1713 | 08/05 | 662.13 | 1780 | 08/05 | 2,039.80 | 1860 | 08/21 | 595.48 |
| 1714 | 08/12 | 346.38 | 1781 | 08/05 | 264.03 | 1861 | 08/20 | 1,028.86 |
| 1715 | 08/14 | 294.51 | 1782 | 08/05 | 453.23 | 1862 | 08/20 | 479.15 |
| 1716 | 08/05 | 853.90 | 1783 | 08/05 | 1,201.95 | 1863 | 08/21 | 275.91 |
| 1717 | 08/05 | 594.52 | 1784 | 08/05 | 440.75 | 1864 | 08/21 | 480.05 |
| 1718 | 08/05 | 896.24 | 1785 | 08/05 | 648.99 | 1865 | 08/26 | 1,200.08 |
| 1719 | 08/08 | 544.37 | 1786 | 08/08 | 1,014.08 | 1866 | 08/21 | 732.94 |
| 1720 | 08/05 | 700.01 | 1787 | 08/08 | 586.49 | 1867 | 08/20 | 784.74 |
| 1721 | 08/06 | 1,200.08 | 1788 | 08/06 | 428.63 | 1868 | 08/21 | 940.91 |
| 1723* | 08/05 | 876.88 | 1789 | 08/08 | 217.49 | 1869 | 08/22 | 448.34 |
| 1724 | 08/05 | 871.29 | 1790 | 08/05 | 152.26 | 1870 | 08/20 | 837.37 |
| 1725 | 08/08 | 715.55 | 1791 | 08/06 | 673.11 | 1871 | 08/21 | 1,102.38 |
| 1726 | 08/06 | 758.50 | 1792 | 08/05 | 873.42 | 1872 | 08/20 | 203.66 |
| 1727 | 08/05 | 1,102.39 | 1793 | 08/05 | 773.70 | 1873 | 08/20 | 1,124.30 |
| 1728 | 08/06 | 1,236.38 | 1794 | 08/05 | 182.76 | 1874 | 08/22 | 804.05 |
| 1728* | 08/06 | 795.40 | 1795 | 08/08 | 1,128.16 | 1875 | 08/20 | 932.46 |
| 1729 | 08/12 | 795.40 | 1796 | 08/06 | 372.38 | 1876 | 08/21 | 450.03 |
| 1730 | 08/05 | 974.47 | 1797 | 08/15 | 836.56 | 1877 | 08/20 | 1,188.18 |
| 1731 | 08/05 | 52.51 | 1798 | 08/09 | 393.37 | 1878 | 08/20 | 1,587.92 |
| 1732 | 08/05 | 1,188.17 | 1799 | 08/20 | 980.63 | 1879 | 08/20 | 533.24 |
| 1733 | 08/05 | 1,587.92 | 1800 | 08/15 | 135.45 | 1880 | 08/20 | 915.18 |
| 1734 | 08/05 | 576.85 | 1812* | 08/20 | 732.58 | 1881 | 08/22 | 271.23 |
| 1735 | 08/05 | 1,056.99 | 1813 | 08/21 | 915.24 | 1882 | 08/20 | 673.99 |
| 1736 | 08/05 | 250.86 | 1815* | 08/20 | 1,226.27 | 1883 | 08/21 | 716.76 |
| 1737 | 08/05 | 817.95 | 1816 | 08/20 | 967.60 | 1884 | 08/21 | 653.27 |
| 1738 | 08/06 | 94.20 | 1817 | 08/20 | 262.03 | 1886* | 08/20 | 858.94 |
| 1739 | 08/05 | 583.48 | 1818 | 08/29 | 283.56 | 1887 | 08/20 | 980.77 |
| 1740 | 08/05 | 967.59 | 1820* | 08/22 | 1,350.71 | 1888 | 08/20 | 346.96 |
| 1741 | 08/08 | 141.11 | 1821 | 08/20 | 1,644.56 | 1889 | 08/22 | 723.52 |
| 1742 | 08/08 | 655.16 | 1822 | 08/20 | 1,336.17 | 1890 | 08/20 | 710.93 |
| 1743 | 08/05 | 813.73 | 1823 | 08/20 | 915.38 | 1891 | 08/21 | 1,168.46 |
| 1744 | 08/05 | 1,009.43 | 1824 | 08/20 | 683.56 | 1892 | 08/20 | 1,211.55 |
| 1745 | 08/06 | 371.49 | 1825 | 08/20 | 386.61 | 1893 | 08/28 | 272.21 |
| 1746 | 08/06 | 699.83 | 1826 | 08/22 | 416.43 | 1894 | 08/20 | 203.26 |
| 1747 | 08/06 | 224.90 | 1827 | 08/20 | 902.50 | 1895 | 08/21 | 342.83 |
| 1748 | 08/05 | 1,121.71 | 1828 | 08/22 | 425.10 | 1896 | 08/20 | 844.97 |
| 1749 | 08/05 | 1,266.75 | 1830* | 08/26 | 806.77 | 1897 | 08/20 | 917.28 |
| 1750 | 08/05 | 188.28 | 1831 | 08/20 | 421.73 | 1898 | 08/20 | 941.37 |
| 1751 | 08/05 | 221.36 | 1832 | 08/20 | 1,643.53 | 1900* | 08/20 | 324.72 |
| 1752 | 08/05 | 716.16 | 1833 | 08/21 | 933.78 | 1901 | 08/21 | 724.91 |

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1902 | 08/22 | 789.95 | 1917 | 08/21 | 1,091.94 | 1929 | 08/27 | 251.06 |
| 1904* | 08/22 | 319.62 | 1918 | 08/20 | 1,473.87 | 1930 | 08/20 | 271.33 |
| 1905 | 08/20 | 1,024.79 | 1919 | 08/22 | 112.62 | 1931 | 08/21 | 708.01 |
| 1906 | 08/20 | 798.24 | 1920 | 08/20 | 2,039.80 | 1933* | 08/20 | 924.03 |
| 1907 | 08/28 | 479.47 | 1921 | 08/21 | 449.41 | 1934 | 08/29 | 490.83 |
| 1908 | 08/20 | 631.34 | 1922 | 08/20 | 1,201.94 | 1935 | 08/20 | 407.84 |
| 1909 | 08/30 | 129.52 | 1923 | 08/20 | 493.13 | 1936 | 08/22 | 752.44 |
| 1910 | 08/20 | 991.06 | 1924 | 08/20 | 583.67 | 1937 | 08/26 | 160.91 |
| 1911 | 08/20 | 730.36 | 1925 | 08/22 | 360.79 | 1938 | 08/20 | 263.09 |
| 1912 | 08/20 | 993.91 | 1926 | 08/22 | 1,035.47 | 1939 | 08/26 | 1,342.89 |
| 1913 | 08/20 | 1,333.57 | 1927 | 08/20 | 578.76 | 80569644* | 08/06 | 207.41 |
| 1914 | 08/20 | 491.13 | 1928 | 08/20 | 505.67 | 80569644* | 08/06 | 375.76 |
| 1916* | 08/20 | 519.93 | | | | | | |

* Not in check sequence

..............................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|--------|------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

..............................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 3,299.19 | 08/13 | 837.89 | 08/22 | 11,125.25 |
| 08/05 | 35,431.79 | 08/14 | 4,561.93 | 08/23 | 10,797.51 |
| 08/06 | 17,062.75 | 08/15 | 2,695.87 | 08/26 | 5,880.65 |
| 08/07 | 18,441.32 | 08/16 | 4,177.84 | 08/27 | 5,343.82 |
| 08/08 | 5,100.18 | 08/19 | 90,238.26 | 08/28 | 3,760.24 |
| 08/09 | 3,987.35 | 08/20 | 21,796.07 | 08/29 | 2,985.85 |
| 08/12 | 1,049.31 | 08/21 | 5,456.95 | 08/30 | 2,849.33 |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0132695          1643-06-0000-ZFN-PC0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9651 | $88.00 | |

## BUSINESS GROWTH CHECKING ●●●●●9651                                                      152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 88.00 | 0.00 | 0.00 | 0.00 | 88.00 |

### 0 DEPOSITS/CREDITS

There were no transactions this period.

### 0 CHARGES/DEBITS

There were no transactions this period.

### 0 CHECKS PROCESSED

There were no transactions this period.

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

### DAILY BALANCES

| Date | Balance |
|---|---|
| 08/30 | 88.00 |

A division of Zions Bancorporation, N.A. Member FDIC

0132695-000001-0278379

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1.  LIST your checkbook balance. | |
| | | 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3.  SUBTOTAL: | |
| | | 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5.  ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | **STATEMENT BALANCE** | |
| | | 6.  LIST your current statement balance as shown on the front of this statement. | |
| | | 7.  ADD deposits made, but not shown on this statement. | |
| | | 8.  SUBTOTAL: | |
| | | 9.  SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10.  ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*                                    *This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0132694     1643-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9636 | $17,449.10 | |

## BUSINESS GROWTH CHECKING ●●●●9636

152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 7,155.84 | 82,212.82 | 71,919.56 | 0.00 | 17,449.10 |

### 108 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 20.72 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019213007606705  1121922108 |
| 08/01 | 1,685.08 | Citizens NET SETLMT 4445024978619 REF # 019213007548113  1121920594 |
| 08/01 | 249.91 | DEPOSIT 7676067828 |
| 08/02 | 10.82 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019214008701708  1124043525 |
| 08/02 | 702.24 | AMER EXPR STL 5433990454 REF # 019214008812793  1124046723 |
| 08/02 | 1,351.00 | DoorDash, Inc. Cottonwo ST-X4O4F7U8X8R6REF # 019213008506658  1123997487 |
| 08/02 | 2,175.21 | Citizens NET SETLMT 4445024978619 REF # 019214008779808  1124045608 |
| 08/02 | 200.20 | DEPOSIT 7676155340 |
| 08/05 | 16.23 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019217009651182  1132175442 |
| 08/05 | 66.20 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019217010113491  1132269877 |
| 08/05 | 252.78 | AMER EXPR STL 5433990454 REF # 019217009938813  1132261700 |
| 08/05 | 681.03 | AMER EXPR STL 5433990454 REF # 019217009906528  1132259526 |
| 08/05 | 2,027.38 | Citizens NET SETLMT 4445024978619 REF # 019217010081384  1132267753 |
| 08/05 | 2,094.16 | Citizens NET SETLMT 4445024978619 REF # 019217010063686  1132267159 |
| 08/05 | 2,248.54 | Citizens NET SETLMT 4445024978619 REF # 019217010011763  1132264776 |
| 08/05 | 129.61 | DEPOSIT 7676160656 |
| 08/05 | 295.44 | DEPOSIT 7676031876 |
| 08/05 | 402.67 | DEPOSIT 7676160654 |
| 08/06 | 209.81 | AMER EXPR STL 5433990454 REF # 019218001160210  1123792647 |
| 08/06 | 1,713.85 | Citizens NET SETLMT 4445024978619 REF # 019218001234566  1123794138 |
| 08/07 | 8.61 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019219002039694  1121682428 |
| 08/07 | 228.36 | AMER EXPR STL 5433990454 REF # 019219001946641  1121678627 |
| 08/07 | 2,610.99 | Citizens NET SETLMT 4445024978619 REF # 019219001939264  1121678132 |
| 08/07 | 153.37 | DEPOSIT 7676107690 |
| 08/07 | 402.64 | DEPOSIT 7676107688 |
| 08/08 | 5.14 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019220002873570  1121767424 |
| 08/08 | 209.16 | AMER EXPR STL 5433990454 REF # 019220002957213  1121770555 |
| 08/08 | 1,548.53 | Citizens NET SETLMT 4445024978619 REF # 019220002928052  1121769306 |
| 08/08 | 254.99 | DEPOSIT 7676142207 |
| 08/09 | 10.55 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019221003667848  1121702891 |
| 08/09 | 201.93 | AMER EXPR STL 5433990454 REF # 019221003779407  1121706731 |
| 08/09 | 1,807.72 | DoorDash, Inc. Cottonwo ST-J3R3E1Y4N2X0REF # 019220003561745  1121672992 |
| 08/09 | 1,868.94 | Citizens NET SETLMT 4445024978619 REF # 019221003773248  1121706082 |
| 08/09 | 183.84 | DEPOSIT 7676094475 |
| 08/12 | 8.61 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019224004734901  1124436486 |
| 08/12 | 9.70 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019224004341491  1124350879 |
| 08/12 | 240.82 | AMER EXPR STL 5433990454 REF # 019224004494870  1124355237 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than **60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 6
August 30, 2019
EVEN STEVENS UTAH LLC
●●●●9636

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/12 | 1,023.79 | AMER EXPR STL 5433990454 REF # 019224004721705  1124435135 |
| 08/12 | 1,820.68 | Citizens NET SETLMT 4445024978619 REF # 019224004665550  1124431883 |
| 08/12 | 1,987.13 | Citizens NET SETLMT 4445024978619 REF # 019224004508612  1124355953 |
| 08/12 | 2,756.27 | Citizens NET SETLMT 4445024978619 REF # 019224004669195  1124432178 |
| 08/12 | 193.92 | DEPOSIT 7676252165 |
| 08/12 | 250.38 | DEPOSIT 7676058744 |
| 08/12 | 425.23 | DEPOSIT 7676252163 |
| 08/13 | 56.23 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019225005587466  1121782024 |
| 08/13 | 188.55 | AMER EXPR STL 5433990454 REF # 019225005505451  1121778909 |
| 08/13 | 1,781.95 | Citizens NET SETLMT 4445024978619 REF # 019225005465956  1121778200 |
| 08/13 | 239.51 | DEPOSIT 7676080016 |
| 08/14 | 264.59 | AMER EXPR STL 5433990454 REF # 019226006312152  1120980849 |
| 08/14 | 1,539.47 | Citizens NET SETLMT 4445024978619 REF # 019226006334362  1120982199 |
| 08/14 | 191.35 | DEPOSIT 7676060070 |
| 08/15 | 295.29 | AMER EXPR STL 5433990454 REF # 019227007328002  1121283919 |
| 08/15 | 1,843.40 | Citizens NET SETLMT 4445024978619 REF # 019227007318227  1121283463 |
| 08/15 | 229.10 | DEPOSIT 7676084266 |
| 08/16 | 28.70 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019228008065070  1120301163 |
| 08/16 | 243.47 | AMER EXPR STL 5433990454 REF # 019228008157736  1120304204 |
| 08/16 | 1,601.30 | DoorDash, Inc. Cottonwo ST-H7G5Z6F5W5A8REF # 019227007969506  1120271554 |
| 08/16 | 2,190.03 | Citizens NET SETLMT 4445024978619 REF # 019228008110538  1120303374 |
| 08/16 | 190.52 | DEPOSIT 7676165531 |
| 08/19 | 8.61 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019231009106613  1125230994 |
| 08/19 | 27.64 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019231008835776  1125145927 |
| 08/19 | 265.36 | AMER EXPR STL 5433990454 REF # 019231008922984  1125149023 |
| 08/19 | 354.02 | AMER EXPR STL 5433990454 REF # 019231009225634  1125238937 |
| 08/19 | 1,626.16 | Citizens NET SETLMT 4445024978619 REF # 019231008898168  1125147809 |
| 08/19 | 2,220.08 | Citizens NET SETLMT 4445024978619 REF # 019231009201213  1125236949 |
| 08/19 | 2,410.87 | Citizens NET SETLMT 4445024978619 REF # 019231009198682  1125236682 |
| 08/19 | 243.52 | DEPOSIT 7676183030 |
| 08/19 | 310.29 | DEPOSIT 7676183028 |
| 08/19 | 594.58 | DEPOSIT 7676101561 |
| 08/20 | 501.71 | AMER EXPR STL 5433990454 REF # 019232010007442  1121289463 |
| 08/20 | 2,150.98 | Citizens NET SETLMT 4445024978619 REF # 019232009999846  1121289131 |
| 08/20 | 203.00 | DEPOSIT 7676052843 |
| 08/21 | 8.93 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019233000842399  1121089630 |
| 08/21 | 316.30 | AMER EXPR STL 5433990454 REF # 019233000721558  1121085354 |
| 08/21 | 1,534.00 | Citizens NET SETLMT 4445024978619 REF # 019233000744772  1121086527 |
| 08/21 | 2,081.38 | Citizens NET SETLMT 4445024978619 REF # 019233000738694  1121086296 |
| 08/21 | 227.39 | DEPOSIT 7676063293 |
| 08/22 | 310.72 | AMER EXPR STL 5433990454 REF # 019234001766186  1120875921 |
| 08/23 | 45.47 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019235002504931  1120501926 |
| 08/23 | 271.17 | AMER EXPR STL 5433990454 REF # 019235002504614  1120498464 |
| 08/23 | 1,544.39 | DoorDash, Inc. Cottonwo ST-J5B1L0N1R4E0REF # 019234002371533  1120469459 |
| 08/23 | 1,547.11 | Citizens NET SETLMT 4445024978619 REF # 019235002513228  1120499190 |
| 08/23 | 100.89 | DEPOSIT 7676182746 |
| 08/26 | 253.53 | Adj-001-50-9235000102-DEPOSIT DIDN'T POST  2424400237 |
| 08/26 | 13.26 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019238003457953  1126126355 |
| 08/26 | 130.62 | AMER EXPR STL 5433990454 REF # 019238003416800  1126128170 |
| 08/26 | 1,034.30 | AMER EXPR STL 5433990454 REF # 019238003455001  1126128170 |
| 08/26 | 1,427.44 | Citizens NET SETLMT 4445024978619 REF # 019238003177895  1126043867 |
| 08/26 | 2,028.76 | Citizens NET SETLMT 4445024978619 REF # 019238003369080  1126120014 |
| 08/26 | 2,506.71 | Citizens NET SETLMT 4445024978619 REF # 019238003428405  1126123536 |
| 08/26 | 165.72 | DEPOSIT 7676028233 |
| 08/26 | 185.45 | DEPOSIT 7676185332 |
| 08/26 | 252.90 | DEPOSIT 7676185330 |
| 08/27 | 8.93 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019239004203822  1121475250 |
| 08/27 | 367.79 | AMER EXPR STL 5433990454 REF # 019239004217457  1121475846 |
| 08/27 | 2,042.57 | Citizens NET SETLMT 4445024978619 REF # 019239004268393  1121477552 |
| 08/27 | 353.77 | DEPOSIT 7676155563 |
| 08/28 | 208.07 | AMER EXPR STL 5433990454 REF # 019240005000106  1119685814 |
| 08/28 | 1,379.00 | Citizens NET SETLMT 4445024978619 REF # 019240005037017  1119687787 |
| 08/28 | 270.43 | DEPOSIT 7676032707 |
| 08/29 | 499.45 | AMER EXPR STL 5433990454 REF # 01924100630046  1120364357 |
| 08/29 | 1,262.50 | Citizens NET SETLMT 4445024978619 REF # 019241006216382  1120361721 |
| 08/29 | 128.44 | DEPOSIT 7676155782 |
| 08/30 | 20.56 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019242007304182  1121447033 |
| 08/30 | 252.18 | AMER EXPR STL 5433990454 REF # 019242007189416  1121443044 |
| 08/30 | 1,118.77 | DoorDash, Inc. Cottonwo ST-L5X4U8I4W2M5REF # 019241007025422  1121412373 |
| 08/30 | 1,412.61 | Citizens NET SETLMT 4445024978619 REF # 019242007285848  1121446468 |
| 08/30 | 356.77 | DEPOSIT 7676113649 |



**46 CHARGES/DEBITS**

| Date | Amount | Description |
|---|---|---|
| 08/01 | 75.50 | 24744556LG9H9R2BS 3880 STANDARD RESTAURANT EQ801-2633339 UT 1222192961 |
| 08/01 | 41.34 | 24692166L2XWD0XHY 3880 ARAMARK UNIFORM 800-504-0328 KY 1222192963 |
| 08/01 | 257.47 | 24692166M2XAJ5VDR 3880 AMZN Mktp US*MA0NN0NA0Amzn.com/bill W 1222192962 |
| 08/01 | 7,374.31 | ONLINE XFER TO DDA ***9560 ID: 000007142 2322218309 |
| 08/01 | 21.48 | ST OF UTAH ABC CONS COL RL**** REF # 019212006536211 1121851313 |
| 08/01 | 42.50 | VERACITY NETWORK Autopa ****** REF # 019212007277552 1121897657 |
| 08/05 | 11,503.12 | ONLINE XFER TO DDA ***9560 ID: 000004825 2332643825 |
| 08/05 | 83.88 | QuestarGas QuestarGas *******343 REF # 019217009796909 1132216071 |
| 08/05 | 375.43 | Toast, Inc Toast, Inc ST-R1V1Z8D0Y8Y0REF # 019217009966138 1132280339 |
| 08/05 | 408.71 | AMER EXPR STL 5433990454 REF # 019217010103714 1132282288 |
| 08/07 | 89.90 | 24692166S2XZ2XST6 3880 IN *LA BARBA COFFEE 801-9188173 UT 1221600466 |
| 08/07 | 5,047.66 | ONLINE XFER TO DDA ***9560 ID: 000008051 2321706835 |
| 08/07 | 125.00 | INCENTIVIO, INC SALE REF # 019219001913675 1121690208 |
| 08/08 | 41.34 | 24692166V2X9N6T0D 3880 ARAMARK UNIFORM 800-504-0328 KY 1222198634 |
| 08/08 | 43.76 | VANTIV_INTG_PYMT BILLNG 4445046722955 REF # 019219002786629 1121751604 |
| 08/08 | 1,731.30 | TOAST, INC. 20190731-6 617-682-0225 REF # 019220002843460 1121779147 |
| 08/08 | 167.95 | SWIRE COCA COLA WEB_PMT REF # 019220002888847 1121789625 |
| 08/09 | 2,000.00 | ONLINE XFER TO DDA ***9560 ID: 000005841 2322123111 |
| 08/12 | 193.21 | 24744556XG9H9R29R 3880 STANDARD RESTAURANT EQ801-2633339 UT 1226394668 |
| 08/12 | 89.90 | 24692166X2XSBRK73 3880 IN *LA BARBA COFFEE 801-9188173 UT 1226394667 |
| 08/12 | 108.61 | ST OF UTAH ABC CONS COL RL**** REF # 019221003914043 1124322410 |
| 08/12 | 301.74 | COMCAST 8495440 0835865 ****** REF # 019221003833587 1124316145 |
| 08/13 | 12,001.00 | ONLINE XFER TO DDA ***9560 ID: 000002605 2322305827 |
| 08/14 | 99.00 | 244921571JHMKX85E 3880 CHOWLY, INC. HTTPSCHOWLYIN IL 1221398146 |
| 08/14 | 183.55 | SWIRE COCA COLA WEB_PMT REF # 019226006261607 1121002133 |
| 08/15 | 41.34 | 2469216722XJ2FFFL 3880 ARAMARK UNIFORM 800-504-0328 KY 1221893597 |
| 08/16 | 87.98 | Ecolab Inc. ePay EVEN0061-17-218REF # 019227007907266 1120280192 |
| 08/16 | 300.27 | REPUBLICSERVICES RSIBILLPAY REF # 019227007900668 1120287410 |
| 08/19 | 43.90 | 247445575G9H9R1AW 3880 STANDARD RESTAURANT EQ801-2633339 UT 1226199273 |
| 08/19 | 16,561.81 | ONLINE XFER TO DDA ***9560 ID: 000000131 2325838103 |
| 08/19 | 171.60 | THE COCA-COLA CO AUTO D REF # 019231009060356 1125167990 |
| 08/20 | 134.85 | 2469216772XVPNTZP 3880 IN *LA BARBA COFFEE 801-9188173 UT 1221482376 |
| 08/20 | 3,546.87 | ONLINE XFER TO DDA ***9560 ID: 000004050 2321522971 |
| 08/21 | 21.42 | 24610437809FGGL7Y 3880 THE HOME DEPOT #4402 SALT LAKE CIT UT 1221299458 |
| 08/21 | 3,804.66 | ONLINE XFER TO DDA ***9560 ID: 000005702 2321307133 |
| 08/21 | 135.95 | SWIRE COCA COLA WEB_PMT REF # 019233000754032 1121107881 |
| 08/22 | 41.34 | 2469216792XTPHMXP 3880 ARAMARK UNIFORM 800-504-0328 KY 1221198051 |
| 08/22 | 533.71 | ONLINE XFER TO DDA ***9560 ID: 000000624 2321223475 |
| 08/23 | 3,255.50 | ONLINE XFER TO DDA ***9560 ID: 000003264 2320820073 |
| 08/26 | 57.93 | 24692167D2X76HFL0 3880 AMZN Mktp US*MO7KF81W1Amzn.com/bill W 1226697829 |
| 08/26 | 33.75 | DELUXE BUS SYS. BUS PRO 85981975 REF # 019238003164928 1126061328 |
| 08/26 | 87.84 | ECOLAB PAYMENTS 2000264507 REF # 019235002637935 1126013344 |
| 08/26 | 87.84 | ECOLAB PAYMENTS 2000304871 REF # 019235002637991 1126013360 |
| 08/27 | 200.00 | Red2Black Accoun BILL I 10 REF # 019239004192520 1121486234 |
| 08/28 | 322.00 | SWIRE COCA COLA WEB_PMT REF # 019240005031169 1119712123 |
| 08/29 | 41.34 | 24692167G2Y14B59A 3880 ARAMARK UNIFORM 800-504-0328 KY 1220795631 |

**0 CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

......................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 1,298.95 | 08/13 | 2,041.15 | 08/22 | 345.74 |
| 08/02 | 5,738.42 | 08/14 | 3,754.01 | 08/23 | 599.27 |
| 08/05 | 1,581.32 | 08/15 | 6,080.46 | 08/26 | 8,330.60 |
| 08/06 | 3,504.98 | 08/16 | 9,946.23 | 08/27 | 10,903.66 |
| 08/07 | 1,646.39 | 08/19 | 1,230.05 | 08/28 | 12,439.16 |
| 08/08 | 1,679.86 | 08/20 | 404.10 | 08/29 | 14,288.21 |
| 08/09 | 3,752.84 | 08/21 | 610.07 | 08/30 | 17,449.10 |
| 08/12 | 11,775.91 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0132688      1643-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ████9578 | $10,940.60 | |

## BUSINESS GROWTH CHECKING ████9578                                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 1,078.92 | 146,683.84 | 136,822.16 | 0.00 | 10,940.60 |

### 112 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019213007606696  1121922105 |
| 08/01 | 3,101.08 | Citizens NET SETLMT 4445024747592 REF # 019213007548092  1121920587 |
| 08/01 | 221.87 | DEPOSIT 7676071195 |
| 08/02 | 33.75 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019214008701699  1124043522 |
| 08/02 | 1,741.13 | AMER EXPR STL 5433990389 REF # 019214008812893  1124046797 |
| 08/02 | 1,949.84 | DoorDash, Inc. East 200 ST-M0S5P5A1L0V4REF # 019213008506762  1123997509 |
| 08/02 | 3,983.78 | Citizens NET SETLMT 4445024747592 REF # 019214008779787  1124045601 |
| 08/02 | 392.89 | DEPOSIT 7676075479 |
| 08/05 | 20.89 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019217009651167  1132175437 |
| 08/05 | 388.15 | AMER EXPR STL 5433990389 REF # 019217009938817  1132261703 |
| 08/05 | 1,092.76 | AMER EXPR STL 5433990389 REF # 019217009906599  1132259572 |
| 08/05 | 2,388.35 | Citizens NET SETLMT 4445024747592 REF # 019217010011742  1132264769 |
| 08/05 | 2,456.87 | Citizens NET SETLMT 4445024747592 REF # 019217010063665  1132267152 |
| 08/05 | 2,943.65 | Citizens NET SETLMT 4445024747592 REF # 019217010081363  1132267746 |
| 08/05 | 251.29 | DEPOSIT 7676137059 |
| 08/05 | 256.33 | DEPOSIT 7676137057 |
| 08/05 | 409.97 | DEPOSIT 7676030099 |
| 08/06 | 35.62 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019218001248616  1123794557 |
| 08/06 | 493.14 | AMER EXPR STL 5433990389 REF # 019218001160264  1123792685 |
| 08/06 | 3,164.08 | Citizens NET SETLMT 4445024747592 REF # 019218001234551  1123794133 |
| 08/07 | 25.68 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019219002039679  1121682423 |
| 08/07 | 658.33 | AMER EXPR STL 5433990389 REF # 019219001946648  1121678631 |
| 08/07 | 4,568.00 | Citizens NET SETLMT 4445024747592 REF # 019219001939243  1121678125 |
| 08/07 | 200.71 | DEPOSIT 7676157477 |
| 08/07 | 419.20 | DEPOSIT 7676157475 |
| 08/08 | 27.60 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019220002873561  1121767421 |
| 08/08 | 557.88 | AMER EXPR STL 5433990389 REF # 019220002957172  1121770526 |
| 08/08 | 4,269.71 | Citizens NET SETLMT 4445024747592 REF # 019220002928031  1121769299 |
| 08/08 | 310.95 | DEPOSIT 7676161711 |
| 08/09 | 641.04 | AMER EXPR STL 5433990389 REF # 019221003779427  1121706742 |
| 08/09 | 1,998.72 | DoorDash, Inc. East 200 ST-E7G3F2O2K7N7REF # 019220003561124  1121672867 |
| 08/09 | 3,726.74 | Citizens NET SETLMT 4445024747592 REF # 019221003773227  1121706075 |
| 08/09 | 334.13 | DEPOSIT 7676044525 |
| 08/12 | 10.55 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019224004707328  1124434157 |
| 08/12 | 23.58 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019224004344142  1124350876 |
| 08/12 | 92.87 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019224004734889  1124436482 |
| 08/12 | 379.76 | AMER EXPR STL 5433990389 REF # 019224004494925  1124355268 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 6
August 30, 2019
EVEN STEVENS UTAH LLC
●●●●●9578

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/12 | 982.88 | AMER EXPR STL 5433990389 REF # 019224004721716  1124435140 |
| 08/12 | 3,140.81 | Citizens NET SETLMT 4445024747592 REF # 019224004508591  1124355946 |
| 08/12 | 3,604.24 | Citizens NET SETLMT 4445024747592 REF # 019224004665529  1124431876 |
| 08/12 | 5,879.51 | Citizens NET SETLMT 4445024747592 REF # 019224004669174  1124432171 |
| 08/12 | 204.98 | DEPOSIT 7676133279 |
| 08/12 | 217.70 | DEPOSIT 7676133283 |
| 08/12 | 362.00 | DEPOSIT 7676133281 |
| 08/13 | 19.38 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019225005587457  1121782021 |
| 08/13 | 368.94 | AMER EXPR STL 5433990389 REF # 019225005505496  1121778939 |
| 08/13 | 1,885.62 | Citizens NET SETLMT 4445024747592 REF # 019225005465944  1121778196 |
| 08/13 | 291.26 | DEPOSIT 7676189919 |
| 08/14 | 13.34 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019226006374509  1120983458 |
| 08/14 | 459.37 | AMER EXPR STL 5433990389 REF # 019226006312251  1120980910 |
| 08/14 | 3,512.23 | Citizens NET SETLMT 4445024747592 REF # 019226006334341  1120982192 |
| 08/14 | 398.65 | DEPOSIT 7676046772 |
| 08/15 | 885.93 | AMER EXPR STL 5433990389 REF # 019227007328063  1121283956 |
| 08/15 | 5,299.25 | Citizens NET SETLMT 4445024747592 REF # 019227007318206  1121283456 |
| 08/15 | 249.70 | DEPOSIT 7676153954 |
| 08/16 | 1,422.91 | AMER EXPR STL 5433990389 REF # 019228008157814  1120304251 |
| 08/16 | 1,893.41 | DoorDash, Inc. East 200 ST-E6Y5G3S8W0M6REF # 019227007969931  1120271618 |
| 08/16 | 3,225.24 | Citizens NET SETLMT 4445024747592 REF # 019228008110517  1120303367 |
| 08/16 | 581.96 | DEPOSIT 7676077434 |
| 08/19 | 9.80 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019231009101762  1125230593 |
| 08/19 | 10.55 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019231009106601  1125230990 |
| 08/19 | 25.19 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019231008835770  1125145925 |
| 08/19 | 575.83 | AMER EXPR STL 5433990389 REF # 019231008923156  1125149113 |
| 08/19 | 674.51 | AMER EXPR STL 5433990389 REF # 019231009225718  1125238985 |
| 08/19 | 2,638.29 | Citizens NET SETLMT 4445024747592 REF # 019231009201192  1125236942 |
| 08/19 | 3,954.82 | Citizens NET SETLMT 4445024747592 REF # 019231009198661  1125236675 |
| 08/19 | 6,365.91 | Citizens NET SETLMT 4445024747592 REF # 019231008898147  1125147802 |
| 08/19 | 312.17 | DEPOSIT 7676301369 |
| 08/19 | 320.06 | DEPOSIT 7676301367 |
| 08/19 | 421.58 | DEPOSIT 7676301365 |
| 08/20 | 170.41 | AMER EXPR STL 5433990389 REF # 019232010007414  1121289438 |
| 08/20 | 3,550.90 | Citizens NET SETLMT 4445024747592 REF # 019232000999831  1121289127 |
| 08/20 | 525.10 | DEPOSIT 7676128390 |
| 08/21 | 3.17 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019233000842390  1121089627 |
| 08/21 | 610.59 | AMER EXPR STL 5433990389 REF # 019233000721600  1121085375 |
| 08/21 | 3,071.57 | Citizens NET SETLMT 4445024747592 REF # 019233000738673  1121086289 |
| 08/21 | 411.54 | DEPOSIT 7676110299 |
| 08/22 | 69.31 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019234001650779  1120871912 |
| 08/22 | 604.30 | AMER EXPR STL 5433990389 REF # 019234001766246  1120875950 |
| 08/22 | 3,762.16 | Citizens NET SETLMT 4445024747592 REF # 019234001743240  1120874556 |
| 08/22 | 406.96 | DEPOSIT 7676146537 |
| 08/23 | 13.53 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019235002594919  1120501922 |
| 08/23 | 708.30 | AMER EXPR STL 5433990389 REF # 019235002504689  1120498501 |
| 08/23 | 1,598.04 | DoorDash, Inc. East 200 ST-F5X7Z0F8S1P6REF # 019234002362929  1120468595 |
| 08/23 | 3,706.28 | Citizens NET SETLMT 4445024747592 REF # 019235002513207  1120499183 |
| 08/23 | 277.91 | DEPOSIT 7676177728 |
| 08/26 | 6.70 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019238003082092  1126040434 |
| 08/26 | 33.12 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019238003457944  1126126352 |
| 08/26 | 663.60 | AMER EXPR STL 5433990389 REF # 019238003416898  1126122620 |
| 08/26 | 987.20 | AMER EXPR STL 5433990389 REF # 019238003455021  1126126177 |
| 08/26 | 2,685.73 | Citizens NET SETLMT 4445024747592 REF # 019238003369059  1126120007 |
| 08/26 | 4,165.93 | Citizens NET SETLMT 4445024747592 REF # 019238003428384  1126123529 |
| 08/26 | 4,741.41 | Citizens NET SETLMT 4445024747592 REF # 019238003177874  1126043860 |
| 08/26 | 211.46 | DEPOSIT 7676175569 |
| 08/26 | 264.16 | DEPOSIT 7676175571 |
| 08/26 | 431.57 | DEPOSIT 7676175567 |
| 08/27 | 1,209.99 | AMER EXPR STL 5433990389 REF # 019239004217459  1121475848 |
| 08/27 | 2,485.73 | Citizens NET SETLMT 4445024747592 REF # 019239004268381  1121477548 |
| 08/27 | 413.87 | DEPOSIT 7676053386 |
| 08/28 | 86.88 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019240004966234  1119684301 |
| 08/28 | 1,352.89 | AMER EXPR STL 5433990389 REF # 019240005000213  1119685868 |
| 08/28 | 3,322.60 | Citizens NET SETLMT 4445024747592 REF # 019240005036996  1119687780 |
| 08/28 | 358.00 | DEPOSIT 7676138612 |
| 08/29 | 13.32 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019241006142681  1120358526 |
| 08/29 | 731.41 | AMER EXPR STL 5433990389 REF # 019241006300169  1120364368 |
| 08/29 | 2,789.15 | Citizens NET SETLMT 4445024747592 REF # 019241006216361  1120361714 |
| 08/29 | 299.24 | DEPOSIT 7676107924 |
| 08/30 | 11.01 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019242007304170  1121447029 |
| 08/30 | 707.31 | AMER EXPR STL 5433990389 REF # 019242007189533  1121443641 |



Continued ...

| Date | Amount | Description |
|---|---|---|
| 08/30 | 1,811.38 | DoorDash, Inc. East 200 ST-R2Y7Y7S2M0U1REF # 019241007002756  1121411680 |
| 08/30 | 3,409.90 | Citizens NET SETLMT 4445024747592 REF # 019242007285827  1121446461 |
| 08/30 | 208.88 | DEPOSIT 7676210798 |

## 50 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 58.39 | 24692166L2XWD8WDA 3815 ARAMARK UNIFORM 800-504-0328 KY 1222192955 |
| 08/01 | 179.80 | 24692166L2X6MZPN7 3815 IN *LA BARBA COFFEE 801-9188173 UT 1222192954 |
| 08/01 | 2,443.69 | ONLINE XFER TO DDA ***9560 ID: 000000607 2322218155 |
| 08/01 | 658.73 | CHRYSLER CAPITAL PAYMEN ******* REF # 01921200653 7840 1121851483 |
| 08/05 | 16,890.48 | ONLINE XFER TO DDA ***9560 ID: 000006097 2332643699 |
| 08/05 | 44.00 | QuestarGas QuestarGas *******529 REF # 019217009796915 1132216077 |
| 08/05 | 468.80 | Toast, Inc Toast, Inc ST-R1T9A1C2D8V9REF # 019217010029107 1132281229 |
| 08/05 | 620.62 | AMER EXPR STL 5433990389 REF # 019217010103741 1132282306 |
| 08/06 | 384.98 | COMCAST 8495440 0141111 ******* REF # 019217010162105 1123717563 |
| 08/06 | 338.00 | SWIRE COCA COLA WEB_PMT REF # 019218001212267 1123835710 |
| 08/07 | 8,229.72 | ONLINE XFER TO DDA ***9560 ID: 000000291 2321706725 |
| 08/07 | 125.00 | INCENTIVIO, INC SALE REF # 019219001913678 1121690211 |
| 08/08 | 41.95 | 24692166V2X8M67FM 3815 AMZN Mktp US*MA7AA5G20Amzn.com/bill W 1222198627 |
| 08/08 | 58.39 | 24692166V2X9N6T1N 3815 ARAMARK UNIFORM 800-504-0328 KY 1222198626 |
| 08/08 | 2,343.44 | ONLINE XFER TO DDA ***9560 ID: 000006109 2322405747 |
| 08/08 | 42.66 | VANTIV_INTG_PYMT BILLNG 4445046722468 REF # 019219002786773 1121751663 |
| 08/08 | 76.98 | GENERAL DISTRIBU EDI PY 2461970001 REF # 019220002953717 1121783032 |
| 08/08 | 3,012.02 | TOAST, INC. 20190731-5 617-682-0225 REF # 019220002843454 1121779144 |
| 08/09 | 89.90 | 24692166W2X7N6TLM 3815 IN *LA BARBA COFFEE 801-9188173 UT 1222098038 |
| 08/09 | 5,500.00 | ONLINE XFER TO DDA ***9560 ID: 000006389 2322122921 |
| 08/12 | 274.43 | 24431066Z2DZR73LD 3815 AMAZON.COM*MA66K87P1 AAMZN.COM/BILL W 1226189098 |
| 08/12 | 179.80 | 24692166X2XSBRK59 3815 IN *LA BARBA COFFEE 801-9188173 UT 1226394662 |
| 08/12 | 19.99 | 24492156YJHH0V799 3815 BAR AND CLUB STATS HTTPSWWW.BARA NY 1226394663 |
| 08/13 | 18,001.00 | ONLINE XFER TO DDA ***9560 ID: 000001815 2322305701 |
| 08/13 | 141.65 | ST OF UTAH ABC CONS COL RL***** REF # 019224004766036 1121715732 |
| 08/13 | 170.26 | SWIRE COCA COLA WEB_PMT REF # 019225005511361 1121812176 |
| 08/14 | 99.00 | 24492157 1JHMKX2D4 3815 CHOWLY, INC. HTTPSCHOWLYIN IL 1221398139 |
| 08/15 | 58.39 | 2469216722XJ1XAD6 3815 ARAMARK UNIFORM 800-504-0328 KY 1221893590 |
| 08/16 | 17,267.04 | ONLINE XFER TO DDA ***9560 ID: 000009032 2321319843 |
| 08/16 | 60.47 | DLX For Business BUS PR 02045639691128 REF # 019228008107658 1120315653 |
| 08/19 | 14,790.44 | ONLINE XFER TO DDA ***9560 ID: 000002830 2325837979 |
| 08/19 | 546.42 | CHRYSLER CAPITAL PAYMEN ******* REF # 019228008282994 1125115841 |
| 08/20 | 4,367.34 | ONLINE XFER TO DDA ***9560 ID: 000000954 2321509555 |
| 08/20 | 184.48 | SWIRE COCA COLA WEB_PMT REF # 019232009966248 1121312503 |
| 08/21 | 179.80 | 2469216782XFWYDRJ 3815 IN *LA BARBA COFFEE 801-9188173 UT 1221299453 |
| 08/21 | 4,352.04 | ONLINE XFER TO DDA ***9560 ID: 000004226 2321307025 |
| 08/22 | 43.50 | 2469216792XP7TZM4 3815 AMZN Mktp US*MO1SP1N41Amzn.com/bill W 1221198043 |
| 08/22 | 58.39 | 2469216792XTPDADR 3815 ARAMARK UNIFORM 800-504-0328 KY 1221198044 |
| 08/22 | 126.33 | 24767257A0000E6JP 3815 UTAH VALLEY TIRE INC SALT LAKE CIT UT 1221198042 |
| 08/22 | 160.65 | 2449396792DA6D2FZ 3815 AT&T*BILL PAYMENT 800-331-0500 TX 1221198041 |
| 08/22 | 4,757.43 | ONLINE XFER TO DDA ***9560 ID: 000000581 2321223419 |
| 08/23 | 6,232.21 | ONLINE XFER TO DDA ***9560 ID: 000008461 2320819957 |
| 08/23 | 28.35 | GENERAL DISTRIBU EDI PY 2494800001 REF # 019235002502804 1105013357 |
| 08/26 | 53.36 | 24610437B09FK4TFS 3815 THE HOME DEPOT #4409 SANDY UT 1226697826 |
| 08/26 | 88.25 | ECOLAB PAYMENTS 2000260349 REF # 019235002637885 1126013310 |
| 08/26 | 88.25 | ECOLAB PAYMENTS 2000304539 REF # 019235002637987 1126013358 |
| 08/27 | 200.00 | Red2Black Accoun BILL I 127-4395432 REF # 019239004194269 1121486244 |
| 08/27 | 208.64 | SWIRE COCA COLA WEB_PMT REF # 019239004265181 1121504928 |
| 08/28 | 22,418.31 | ONLINE XFER TO DDA ***9560 ID: 000009686 2320208697 |
| 08/29 | 58.39 | 24692167G2Y14BTJH 3815 ARAMARK UNIFORM 800-504-0328 KY 1220795625 |

## 0 CHECKS PROCESSED

There were no transactions this period.



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $64.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01 | 1,074.60 | 08/13 | 1,225.79 | 08/22 | 610.78 |
| 08/02 | 9,175.99 | 08/14 | 5,510.38 | 08/23 | 654.28 |
| 08/05 | 1,360.35 | 08/15 | 11,886.87 | 08/26 | 14,615.30 |
| 08/06 | 4,330.21 | 08/16 | 1,682.88 | 08/27 | 18,316.25 |
| 08/07 | 1,847.41 | 08/19 | 1,654.73 | 08/28 | 1,017.39 |
| 08/08 | 1,438.11 | 08/20 | 1,349.32 | 08/29 | 4,792.12 |
| 08/09 | 2,548.84 | 08/21 | 914.35 | 08/30 | 10,940.60 |
| 08/12 | 16,973.50 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank



# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

0132690     1643-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK-03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9594 | $4,192.62 | |

## BUSINESS GROWTH CHECKING ●●●●9594     152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 3,152.36 | 78,707.01 | 77,666.75 | 0.00 | 4,192.62 |

### 86 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 2,081.12 | Citizens NET SETLMT 4445024751610 REF # 019213007548104 1121920591 |
| 08/01 | 327.35 | DEPOSIT 7676126525 |
| 08/02 | 1,133.97 | DoorDash, Inc. Draper ST-T3L3P6W6T0L9REF # 019213008541901 1123999182 |
| 08/02 | 1,463.43 | AMER EXPR STL 5433990405 REF # 019214008812878 1124046784 |
| 08/02 | 1,799.72 | Citizens NET SETLMT 4445024751610 REF # 019214008779799 1124045605 |
| 08/02 | 196.57 | DEPOSIT 7676129586 |
| 08/05 | 9.70 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019217010118381 1132270263 |
| 08/05 | 440.77 | AMER EXPR STL 5433990405 REF # 019217009938779 1132261681 |
| 08/05 | 1,362.16 | AMER EXPR STL 5433990405 REF # 019217009906582 1132259564 |
| 08/05 | 1,884.33 | Citizens NET SETLMT 4445024751610 REF # 019217010063677 1132267156 |
| 08/05 | 2,533.69 | Citizens NET SETLMT 4445024751610 REF # 019217010011754 1132264773 |
| 08/05 | 3,144.64 | Citizens NET SETLMT 4445024751610 REF # 019217010081375 1132267750 |
| 08/05 | 116.57 | DEPOSIT 7676030012 |
| 08/05 | 313.37 | DEPOSIT 7676117938 |
| 08/06 | 65.37 | DEPOSIT 7676080621 |
| 08/07 | 16.95 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019219002039682 1121682424 |
| 08/07 | 141.99 | AMER EXPR STL 5433990405 REF # 019219001946576 1121678584 |
| 08/07 | 1,874.03 | Citizens NET SETLMT 4445024751610 REF # 019219001939255 1121678129 |
| 08/07 | 251.74 | DEPOSIT 7676137990 |
| 08/08 | 25.89 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019220002873564 1121767422 |
| 08/08 | 563.94 | AMER EXPR STL 5433990405 REF # 019220002957169 1121770523 |
| 08/08 | 1,850.44 | Citizens NET SETLMT 4445024751610 REF # 019220002928043 1121769303 |
| 08/08 | 154.10 | DEPOSIT 7676098078 |
| 08/09 | 227.14 | AMER EXPR STL 5433990405 REF # 019221003779342 1121706691 |
| 08/09 | 1,521.28 | DoorDash, Inc. Draper ST-M4K2B5T9K3H8REF # 019220003560694 1121672798 |
| 08/09 | 2,659.86 | Citizens NET SETLMT 4445024751610 REF # 019221003773239 1121706079 |
| 08/12 | 418.09 | AMER EXPR STL 5433990405 REF # 019224004494855 1124355227 |
| 08/12 | 1,027.56 | AMER EXPR STL 5433990405 REF # 019224004721695 1124435130 |
| 08/12 | 1,778.54 | Citizens NET SETLMT 4445024751610 REF # 019224004508603 1124355950 |
| 08/12 | 2,154.01 | Citizens NET SETLMT 4445024751610 REF # 019224004669186 1124432175 |
| 08/12 | 2,735.30 | Citizens NET SETLMT 4445024751610 REF # 019224004665541 1124431880 |
| 08/12 | 116.09 | DEPOSIT 7676127931 |
| 08/12 | 173.55 | DEPOSIT 7676057805 |
| 08/12 | 331.46 | DEPOSIT 7676057803 |
| 08/14 | 617.57 | AMER EXPR STL 5433990405 REF # 019226006312215 1120980890 |
| 08/14 | 1,982.65 | Citizens NET SETLMT 4445024751610 REF # 019226006334353 1120982196 |
| 08/14 | 197.28 | DEPOSIT 7676058704 |

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
| --- | --- |
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/14 | 280.57 | DEPOSIT 7676058706 |
| 08/15 | 7.91 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019227007203814  1121279447 |
| 08/15 | 360.88 | AMER EXPR STL 5433990405 REF # 019227007328030  1121283934 |
| 08/15 | 1,979.54 | Citizens NET SETLMT 4445024751610 REF # 01922700731818  1121283460 |
| 08/15 | 277.54 | DEPOSIT 7676043461 |
| 08/16 | 6.45 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019228008065061  1120301160 |
| 08/16 | 384.33 | AMER EXPR STL 5433990405 REF # 019228008157782  1120304236 |
| 08/16 | 1,299.25 | DoorDash, Inc. Draper ST-A1O1A8R6T0O1REF # 019227007927833  1120270301 |
| 08/16 | 1,673.18 | Citizens NET SETLMT 4445024751610 REF # 019228008110529  1120303371 |
| 08/16 | 273.10 | DEPOSIT 7676105830 |
| 08/19 | 7.71 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019210091001765  1125230594 |
| 08/19 | 465.37 | AMER EXPR STL 5433990405 REF # 019231008923103  1125149083 |
| 08/19 | 988.13 | AMER EXPR STL 5433990405 REF # 019231009225678  1125238963 |
| 08/19 | 2,067.35 | Citizens NET SETLMT 4445024751610 REF # 019231009201204  1125236946 |
| 08/19 | 2,148.87 | Citizens NET SETLMT 4445024751610 REF # 019231008898159  1125147806 |
| 08/19 | 2,836.62 | Citizens NET SETLMT 4445024751610 REF # 019231009198673  1125236679 |
| 08/19 | 211.21 | DEPOSIT 7676053629 |
| 08/19 | 271.17 | DEPOSIT 7676290708 |
| 08/20 | 214.20 | DEPOSIT 7676051389 |
| 08/21 | 598.77 | AMER EXPR STL 5433990405 REF # 019233000721581  1121085367 |
| 08/21 | 1,732.65 | Citizens NET SETLMT 4445024751610 REF # 019233000738685  1121086293 |
| 08/21 | 161.17 | DEPOSIT 7676035929 |
| 08/22 | 51.74 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019234001650782  1120871913 |
| 08/22 | 432.68 | AMER EXPR STL 5433990405 REF # 019234001766226  1120875941 |
| 08/22 | 1,777.70 | Citizens NET SETLMT 4445024751610 REF # 019234001743252  1120874560 |
| 08/22 | 248.46 | DEPOSIT 7676037150 |
| 08/23 | 202.57 | AMER EXPR STL 5433990405 REF # 019235002504551  1120498433 |
| 08/23 | 1,473.73 | Citizens NET SETLMT 4445024751610 REF # 019235002513219  1120499187 |
| 08/23 | 1,680.52 | DoorDash, Inc. Draper ST-M6J4M0W2T0R1REF # 019234002371611  1120469471 |
| 08/23 | 159.72 | DEPOSIT 7676040357 |
| 08/26 | 456.33 | AMER EXPR STL 5433990405 REF # 019238003416807  1126122571 |
| 08/26 | 627.21 | AMER EXPR STL 5433990405 REF # 019238003454910  1126126119 |
| 08/26 | 2,231.31 | Citizens NET SETLMT 4445024751610 REF # 019238003369071  1126120011 |
| 08/26 | 2,240.37 | Citizens NET SETLMT 4445024751610 REF # 019238003177886  1126043864 |
| 08/26 | 2,521.37 | Citizens NET SETLMT 4445024751610 REF # 019238003428396  1126123533 |
| 08/26 | 129.92 | DEPOSIT 7676027443 |
| 08/26 | 130.30 | DEPOSIT 7676159251 |
| 08/27 | 224.07 | DEPOSIT 7676049287 |
| 08/28 | 13.69 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019240004966237  1119684302 |
| 08/28 | 351.02 | AMER EXPR STL 5433990405 REF # 019240005000168  1119685847 |
| 08/28 | 1,605.75 | Citizens NET SETLMT 4445024751610 REF # 019240005037008  1119687784 |
| 08/28 | 129.65 | DEPOSIT 7676031357 |
| 08/29 | 349.32 | AMER EXPR STL 5433990405 REF # 019241006300063  1120364311 |
| 08/29 | 2,378.04 | Citizens NET SETLMT 4445024751610 REF # 019241006216373  1120361718 |
| 08/29 | 160.73 | DEPOSIT 7676036622 |
| 08/30 | 337.75 | AMER EXPR STL 5433990405 REF # 019242007189459  1121443602 |
| 08/30 | 981.99 | DoorDash, Inc. Draper ST-B9X6A3A6A3Z6REF # 019241007003001  1121411719 |
| 08/30 | 1,653.72 | Citizens NET SETLMT 4445024751610 REF # 019242007285839  1121446465 |
| 08/30 | 219.16 | DEPOSIT 7676055996 |

## 39 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 08/01 | 37.05 | 24692166L2XWD11MY 3849 ARAMARK UNIFORM 800-504-0328 KY  1222192957 |
| 08/01 | 4,227.65 | ONLINE XFER TO DDA ***9560 ID: 000009153  2322218213 |
| 08/01 | 219.15 | SWIRE COCA COLA WEB_PMT REF # 019213007573363  1121952032 |
| 08/05 | 13,677.22 | ONLINE XFER TO DDA ***9560 ID: 000006094  2332643743 |
| 08/05 | 333.44 | AMER EXPR STL 5433990405 REF # 019217010103735  1132282301 |
| 08/05 | 402.24 | Toast, Inc Toast, Inc ST-V7I4S2G7J4O1REF # 019217010030641  1132281247 |
| 08/07 | 2,045.52 | ONLINE XFER TO DDA ***9560 ID: 000006498  2321706775 |
| 08/07 | 125.00 | INCENTIVIO, INC SALE REF # 019219001913676  1121690209 |
| 08/07 | 204.14 | QuestarGas QuestarGas *******423 REF # 019218001849121  1121661115 |
| 08/08 | 37.05 | 24692166J2XRN6T0M 3849 ARAMARK UNIFORM 800-504-0328 KY  1222198630 |
| 08/08 | 41.73 | VANTIV_INTG_PYMT BILLNG 4445046722823 REF # 019219002786709  1121751637 |
| 08/08 | 60.19 | DLX For Business BUS PR 02045588032128 REF # 019220002949932  1121781817 |
| 08/08 | 1,630.23 | TOAST, INC. 20190731-5 617-682-0225 REF # 019220002843451  1121779142 |
| 08/08 | 73.05 | SWIRE COCA COLA WEB_PMT REF # 019220002888848  1121789626 |
| 08/09 | 4,500.00 | ONLINE XFER TO DDA ***9560 ID: 000008669  2322122981 |
| 08/09 | 89.94 | ST OF UTAH ABC CONS COL RL***** REF # 019220003075086  1121647266 |
| 08/12 | 89.90 | 24692166X2XSBRK6V 3849 IN *LA BARBA COFFEE 801-9188173 UT  1226394666 |
| 08/13 | 9,001.00 | ONLINE XFER TO DDA ***9560 ID: 000009268  2322305727 |

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/14 | 99.00 | 244921571JHMKWWTY 3849 CHOWLY, INC. HTTPSCHOWLYIN IL 1221398142 |
| 08/15 | 37.05 | 2469216722XJ2FFBT 3849 ARAMARK UNIFORM 800-504-0328 KY 1221893592 |
| 08/15 | 257.53 | SWIRE COCA COLA WEB_PMT REF # 019227007353585 1121320528 |
| 08/16 | 9,023.29 | ONLINE XFER TO DDA ***9560 ID: 000005651 2321327941 |
| 08/16 | 87.98 | Ecolab Inc. ePay EVEN0061-2-2181REF # 01922700790268 1120280193 |
| 08/19 | 8,655.60 | ONLINE XFER TO DDA ***9560 ID: 000002336 2325838039 |
| 08/19 | 28.35 | GENERAL DISTRIBU EDI PY 2482280001 REF # 01923100897929 1125169683 |
| 08/19 | 541.31 | CHRYSLER CAPITAL PAYMEN ******* REF # 019228008282995 1125115842 |
| 08/20 | 26.25 | Citizens NET SETLMT 4445024751610 REF # 019232009999837 1121302043 |
| 08/21 | 2,953.49 | ONLINE XFER TO DDA ***9560 ID: 000000176 2321307075 |
| 08/22 | 37.05 | 2469216792XTPHP23 3849 ARAMARK UNIFORM 800-504-0328 KY 1221198046 |
| 08/22 | 2,471.75 | ONLINE XFER TO DDA ***9560 ID: 000000606 2321223431 |
| 08/23 | 3,428.70 | ONLINE XFER TO DDA ***9560 ID: 000000503 2320819981 |
| 08/23 | 87.84 | ECOLAB PAYMENTS 2000302506 REF # 019234001888339 1120441665 |
| 08/26 | 87.84 | ECOLAB PAYMENTS 2000259859 REF # 019235002637877 1126013305 |
| 08/27 | 200.00 | Red2Black Accoun BILL I 147-2781749 REF # 019239004192532 1121486240 |
| 08/27 | 412.18 | COMCAST 8495444 0105662 ******* REF # 019238003567524 1121416480 |
| 08/27 | 71.75 | SOUTH VALLEY SEW DEBITS REF # 019238003605512 1121424779 |
| 08/29 | 37.05 | 24692167G2Y14BR1G 3849 ARAMARK UNIFORM 800-504-0328 KY 1220795627 |
| 08/29 | 12,109.09 | ONLINE XFER TO DDA ***9560 ID: 000002176 2320820207 |
| 08/29 | 219.15 | SWIRE COCA COLA WEB_PMT REF # 019241006196492 1120385011 |

**0 CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|--|----------------------|-------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 1,076.98 | 08/13 | 1,252.58 | 08/22 | 587.98 |
| 08/02 | 5,670.67 | 08/14 | 4,231.65 | 08/23 | 587.98 |
| 08/05 | 1,063.00 | 08/15 | 6,562.94 | 08/26 | 8,836.95 |
| 08/06 | 1,128.37 | 08/16 | 1,087.98 | 08/27 | 8,377.09 |
| 08/07 | 1,038.42 | 08/19 | 859.15 | 08/28 | 10,477.20 |
| 08/08 | 1,790.54 | 08/20 | 1,047.10 | 08/29 | 1,000.00 |
| 08/09 | 1,608.88 | 08/21 | 586.20 | 08/30 | 4,192.62 |
| 08/12 | 10,253.58 | | | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0132693        1643-06-0000-ZFN-PC0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9628 | $13,031.46 | |

## BUSINESS GROWTH CHECKING ●●●●9628                                      152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 2,513.39 | 54,164.59 | 43,646.52 | 0.00 | 13,031.46 |

### 90 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 2,351.68 | Citizens NET SETLMT 4445024751529 REF # 019213007548098 1121920589 |
| 08/01 | 161.61 | DEPOSIT 7676110608 |
| 08/01 | 191.78 | DEPOSIT 7676110606 |
| 08/02 | 18.22 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019214008701702 1124043523 |
| 08/02 | 236.76 | DoorDash, Inc. Logan ST-N1C1J0V9F0T4REF # 019213008507190 1123997577 |
| 08/02 | 275.08 | AMER EXPR STL 5433990439 REF # 019214008812833 1124046753 |
| 08/02 | 1,577.41 | Citizens NET SETLMT 4445024751529 REF # 019214008779793 1124045603 |
| 08/05 | 7.69 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019217009651176 1132175440 |
| 08/05 | 12.91 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019217010113488 1132269876 |
| 08/05 | 191.89 | AMER EXPR STL 5433990439 REF # 019217009938682 1132281606 |
| 08/05 | 498.19 | AMER EXPR STL 5433990439 REF # 019217009906568 1132259556 |
| 08/05 | 1,530.29 | Citizens NET SETLMT 4445024751529 REF # 019217010063671 1132267154 |
| 08/05 | 2,060.85 | Citizens NET SETLMT 4445024751529 REF # 019217010081369 1132267748 |
| 08/05 | 2,127.51 | Citizens NET SETLMT 4445024751529 REF # 019217010011748 1132264771 |
| 08/05 | 147.56 | DEPOSIT 7676369235 |
| 08/05 | 319.09 | DEPOSIT 7676369237 |
| 08/05 | 377.12 | DEPOSIT 7676369239 |
| 08/07 | 9.68 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019219002039688 1121682426 |
| 08/07 | 185.96 | AMER EXPR STL 5433990439 REF # 019219001946571 1121678582 |
| 08/07 | 1,545.36 | Citizens NET SETLMT 4445024751529 REF # 019219001939249 1121678127 |
| 08/07 | 79.16 | DEPOSIT 7676083237 |
| 08/07 | 193.86 | DEPOSIT 7676083235 |
| 08/08 | 271.79 | AMER EXPR STL 5433990439 REF # 019220002957164 1121770519 |
| 08/08 | 1,332.25 | Citizens NET SETLMT 4445024751529 REF # 019220002928037 1121769301 |
| 08/08 | 213.50 | DEPOSIT 7676111879 |
| 08/09 | 170.04 | AMER EXPR STL 5433990439 REF # 019221003739241 1121706619 |
| 08/09 | 526.43 | DoorDash, Inc. Logan ST-D4H0Q6C8K1R7REF # 019220003560719 1121672802 |
| 08/09 | 1,351.40 | Citizens NET SETLMT 4445024751529 REF # 019221003773233 1121706077 |
| 08/09 | 191.48 | DEPOSIT 7676160635 |
| 08/12 | 10.26 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019224007037337 1124434160 |
| 08/12 | 10.26 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019224004734895 1124436484 |
| 08/12 | 31.54 | AMER EXPR STL 5433990439 REF # 019224004494660 1124355086 |
| 08/12 | 532.91 | AMER EXPR STL 5433990439 REF # 019224004721569 1124435109 |
| 08/12 | 1,079.57 | Citizens NET SETLMT 4445024751529 REF # 019224004665535 1124431878 |
| 08/12 | 1,655.84 | Citizens NET SETLMT 4445024751529 REF # 019224004669180 1124432173 |
| 08/12 | 1,707.49 | Citizens NET SETLMT 4445024751529 REF # 019224004508597 1124355948 |
| 08/12 | 199.51 | DEPOSIT 7676338021 |

Case 2:19-bk-03237-DPC    Doc 29    Filed 09/24/19    Entered 09/24/19 16:28:07    Desc
Main Document    Page 72 of 89

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
| --- | --- |
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/13 | 230.25 | DEPOSIT 7676113549 |
| 08/13 | 413.82 | DEPOSIT 7676113547 |
| 08/14 | 130.39 | AMER EXPR STL 5433990439 REF # 019226006312113  1120980821 |
| 08/14 | 1,067.30 | Citizens NET SETLMT 4445024751529 REF # 019226006334347  1120982194 |
| 08/14 | 83.77 | DEPOSIT 7676112456 |
| 08/15 | 27.26 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019227007203823  1121279450 |
| 08/15 | 39.34 | AMER EXPR STL 5433990439 REF # 019227007327830  1121283828 |
| 08/15 | 1,381.40 | Citizens NET SETLMT 4445024751529 REF # 019227007318212  1121283458 |
| 08/16 | 198.54 | AMER EXPR STL 5433990439 REF # 019228008157592  1120304130 |
| 08/16 | 401.16 | DoorDash, Inc. Logan ST-Q6Q9C2R5J3L5REF # 019227007969830  1120271604 |
| 08/16 | 1,354.59 | Citizens NET SETLMT 4445024751529 REF # 019228008110523  1120303369 |
| 08/19 | 211.88 | AMER EXPR STL 5433990439 REF # 019231008922986  1125149025 |
| 08/19 | 417.12 | AMER EXPR STL 5433990439 REF # 019231009225600  1125238921 |
| 08/19 | 871.76 | Citizens NET SETLMT 4445024751529 REF # 019231008898153  1125147804 |
| 08/19 | 1,804.00 | Citizens NET SETLMT 4445024751529 REF # 019231009201198  1125236944 |
| 08/19 | 2,055.86 | Citizens NET SETLMT 4445024751529 REF # 01923100919866 7  1125236677 |
| 08/19 | 91.60 | DEPOSIT 7676255884 |
| 08/19 | 192.06 | DEPOSIT 7676255904 |
| 08/19 | 214.87 | DEPOSIT 7676255902 |
| 08/19 | 339.60 | DEPOSIT 7676255906 |
| 08/20 | 241.29 | DEPOSIT 7676108028 |
| 08/21 | 272.49 | AMER EXPR STL 5433990439 REF # 019233000721508  1121085331 |
| 08/21 | 1,367.28 | Citizens NET SETLMT 4445024751529 REF # 019233000738679  1121086291 |
| 08/22 | 12.42 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019234001650791  1120871916 |
| 08/22 | 163.02 | AMER EXPR STL 5433990439 REF # 019234001766152  1120875899 |
| 08/22 | 1,870.21 | Citizens NET SETLMT 4445024751529 REF # 019234001743246  1120874558 |
| 08/22 | 117.52 | DEPOSIT 7676072372 |
| 08/22 | 166.71 | DEPOSIT 7676072374 |
| 08/23 | 34.32 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019235002594928  1120501925 |
| 08/23 | 115.40 | AMER EXPR STL 5433990439 REF # 019235002504540  1120498429 |
| 08/23 | 533.69 | DoorDash, Inc. Logan ST-V6T1W2J7Z9J5REF # 019234002370662  1120469256 |
| 08/23 | 1,376.43 | Citizens NET SETLMT 4445024751529 REF # 019235002513213  1120499185 |
| 08/26 | 11.07 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019238003082101  1126040437 |
| 08/26 | 40.35 | AMER EXPR STL 5433990439 REF # 019238003416679  1126122508 |
| 08/26 | 380.60 | AMER EXPR STL 5433990439 REF # 019238003454904  1126126117 |
| 08/26 | 1,338.30 | Citizens NET SETLMT 4445024751529 REF # 019238003177880  1126043862 |
| 08/26 | 2,530.69 | Citizens NET SETLMT 4445024751529 REF # 019238003428390  1126123531 |
| 08/26 | 2,611.70 | Citizens NET SETLMT 4445024751529 REF # 019238003369065  1126120009 |
| 08/26 | 226.63 | DEPOSIT 7676240393 |
| 08/26 | 249.39 | DEPOSIT 7676240395 |
| 08/26 | 303.67 | DEPOSIT 7676240391 |
| 08/28 | 188.02 | AMER EXPR STL 5433990439 REF # 019240005000141  1119685829 |
| 08/28 | 1,140.11 | Citizens NET SETLMT 4445024751529 REF # 019240005037002  1119687782 |
| 08/29 | 109.93 | AMER EXPR STL 5433990439 REF # 019241006299956  1120364256 |
| 08/29 | 896.07 | Citizens NET SETLMT 4445024751529 REF # 019241006216367  1120361716 |
| 08/30 | 8.31 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019242007304170  1121447032 |
| 08/30 | 321.39 | AMER EXPR STL 5433990439 REF # 019242007189418  1121443583 |
| 08/30 | 390.62 | DoorDash, Inc. Logan ST-C6D3E7L4I5C5REF # 019241007003040  1121411725 |
| 08/30 | 1,778.07 | Citizens NET SETLMT 4445024751529 REF # 019242007285833  1121446463 |
| 08/30 | 41.33 | DEPOSIT 7676070744 |
| 08/30 | 94.57 | DEPOSIT 7676070746 |
| 08/30 | 138.18 | DEPOSIT 7676070742 |
| 08/30 | 184.31 | DEPOSIT 7676070740 |

......................................................................................................

## 44 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 08/01 | 34.04 | 24692166L2XWD0YZL 3872 ARAMARK UNIFORM 800-504-0328 KY  1222192960 |
| 08/01 | 3,920.29 | ONLINE XFER TO DDA ***9560 ID: 000007387  2322218271 |
| 08/02 | 410.74 | 24744556MG9H9RABS 3872 STANDARD RESTAURANT B208-3339577 ID  1224908662 |
| 08/05 | 61.47 | 24744556NG9H9TKGN 3872 STANDARD RESTAURANT B208-3339577 ID  1232806741 |
| 08/05 | 170.41 | 24744556NG9H9TME4 3872 STANDARD RESTAURANT EQ801-2633339 UT  1232806727 |
| 08/05 | 7,719.49 | ONLINE XFER TO DDA ***9560 ID: 000008520  2332643803 |
| 08/05 | 150.46 | AMER EXPR STL 5433990439 REF # 019217010103715  1132282289 |
| 08/05 | 374.56 | Toast, Inc Toast, Inc ST-G0Z3Z7Y2A6U0REF # 019217010025319  1132281168 |
| 08/05 | 413.80 | SWIRE COCA COLA WEB_PMT REF # 019217009776527  1132243019 |
| 08/06 | 592.12 | CITIZENS BANK NA WEB PAY REF # 019217011041470  1123783129 |
| 08/07 | 1,746.17 | ONLINE XFER TO DDA ***9560 ID: 000009221  2321706821 |
| 08/07 | 87.44 | ECOLAB PAYMENTS 2000271488 REF # 019219002032756  1121692045 |
| 08/07 | 125.00 | INCENTIVIO, INC SALE REF # 019219001913674  1121690207 |
| 08/08 | 34.04 | 24692166V2X9N6T1F 3872 ARAMARK UNIFORM 800-504-0328 KY  1222198633 |

A division of Zions Bancorporation, N.A. Member FDIC

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/08 | 41.64 | VANTIV_INTG_PYMT BILLNG 4445046722849 REF # 019219002785909  1121751287 |
| 08/08 | 1,229.10 | TOAST, INC. 20190731-5 617-682-0225 REF # 019220002843456  1121779146 |
| 08/09 | 2,076.29 | ONLINE XFER TO DDA ***9560 ID: 000009143  2321523063 |
| 08/12 | 28.35 | WASATCH DISTRIBU EDI PY 481910007 REF # 019224004487828  1124373458 |
| 08/12 | 316.10 | SWIRE COCA COLA WEB_PMT REF # 019224004423200  1124398653 |
| 08/13 | 5,001.00 | ONLINE XFER TO DDA ***9560 ID: 000009572  2322305813 |
| 08/14 | 99.00 | 244921571JHMKXAXW 3872 CHOWLY, INC. HTTPSCHOWLYIN IL  1221398145 |
| 08/15 | 34.04 | 2469216722XJ1R292 3872 ARAMARK UNIFORM 800-504-0328 KY  1221893596 |
| 08/16 | 103.55 | Ecolab Inc. ePay EVEN0061-6-2185REF # 019227007907276  1120280197 |
| 08/16 | 325.66 | COMCAST 8495446 1012921 ******* REF # 019227007495274  1120249242 |
| 08/19 | 8.36 | 2469216752X9QKA4W 3872 AMZN Mktp US*MO2X72ZV2Amzn.com/bill W  1226199272 |
| 08/19 | 9,598.73 | ONLINE XFER TO DDA ***9560 ID: 000008714  2325838081 |
| 08/19 | 171.20 | THE COCA-COLA CO AUTO D REF # 019231009060355  1125167989 |
| 08/19 | 157.60 | SWIRE COCA COLA WEB_PMT REF # 019231008963884  1125210161 |
| 08/20 | 19.99 | 244921577JHYBRFPR 3872 BAR AND CLUB STATS HTTPSWWW.BARA NY  1221482375 |
| 08/20 | 1,668.14 | ONLINE XFER TO DDA ***9560 ID: 000008819  2321522945 |
| 08/21 | .60 | Adj-001-50-9232000351-DEPOSIT CORRECTIONS  2419800254 |
| 08/21 | 248.20 | 247445578G9H9PZ98 3872 STANDARD RESTAURANT EQ801-2633339 UT  1221299457 |
| 08/21 | 28.59 | 2469216782XABEVS1 3872 AMZN Mktp US*MA9668IF0Amzn.com/bill W  1221299455 |
| 08/21 | 89.90 | 2469216782XFWYDTA 3872 IN *LA BARBA COFFEE 801-9188173 UT  1221299456 |
| 08/21 | 1,639.77 | ONLINE XFER TO DDA ***9560 ID: 000006696  2321307113 |
| 08/22 | 149.04 | 2469216792XSFJCEW 3872 AMZN Mktp US*MO45M0E32Amzn.com/bill W  1221198049 |
| 08/22 | 34.04 | 2469216792XTP4PKS 3872 ARAMARK UNIFORM 800-504-0328 KY  1221198050 |
| 08/22 | 2,278.32 | ONLINE XFER TO DDA ***9560 ID: 000006932  2321223451 |
| 08/23 | 1,910.80 | ONLINE XFER TO DDA ***9560 ID: 000002084  2320820065 |
| 08/26 | 87.56 | ECOLAB PAYMENTS 2000286914 REF # 019235002637963  1126013348 |
| 08/26 | 138.15 | SWIRE COCA COLA WEB_PMT REF # 019238003167111  1126088462 |
| 08/27 | 200.00 | Red2Black Accoun BILL I 147-5267962 REF # 019239004192524  1121486236 |
| 08/28 | 54.69 | QuestarGas QuestarGas *******200 REF # 019239004843708  1119667891 |
| 08/29 | 68.08 | 24692167G2Y14B0EM 3872 ARAMARK UNIFORM 800-504-0328 KY  1220795630 |

.............................................................................................................

**0 CHECKS PROCESSED**

There were no transactions this period.

.............................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

.............................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 1,264.13 | 08/13 | 2,008.88 | 08/22 | 447.59 |
| 08/02 | 2,960.86 | 08/14 | 3,191.34 | 08/23 | 596.63 |
| 08/05 | 1,343.77 | 08/15 | 4,605.30 | 08/26 | 8,063.32 |
| 08/06 | 751.65 | 08/16 | 6,130.38 | 08/27 | 7,863.32 |
| 08/07 | 807.06 | 08/19 | 2,393.24 | 08/28 | 9,136.76 |
| 08/08 | 1,319.82 | 08/20 | 946.40 | 08/29 | 10,074.68 |
| 08/09 | 1,482.88 | 08/21 | 579.11 | 08/30 | 13,031.46 |
| 08/12 | 6,365.81 | | | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0132692          1643-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ████9610 | $14,982.29 | |

## BUSINESS GROWTH CHECKING ████9610                                          152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 2,968.36 | 60,762.99 | 48,194.71 | 554.35 | 14,982.29 |

### 91 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 30.91 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019213007606708  1121922109 |
| 08/01 | 1,471.70 | Citizens NET SETLMT 4445024751552 REF # 019213007548101  1121920590 |
| 08/01 | 125.56 | DEPOSIT 7676183354 |
| 08/01 | 267.02 | DEPOSIT 7676183352 |
| 08/02 | 326.93 | AMER EXPR STL 5433990421 REF # 019214008812815  1124046740 |
| 08/02 | 1,200.21 | DoorDash, Inc. Ogden ST-E6K3M6Z8L8T1REF # 019213008506702  1123997495 |
| 08/02 | 1,560.14 | Citizens NET SETLMT 4445024751552 REF # 019214008779796  1124045604 |
| 08/02 | 177.55 | DEPOSIT 7676238966 |
| 08/05 | 17.22 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019217010011393  1132270267 |
| 08/05 | 77.13 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019217009651185  1132175443 |
| 08/05 | 244.44 | AMER EXPR STL 5433990421 REF # 019217009938783  1132261685 |
| 08/05 | 529.16 | AMER EXPR STL 5433990421 REF # 019217009906484  1132259499 |
| 08/05 | 1,492.38 | Citizens NET SETLMT 4445024751552 REF # 019217010081372  1132267749 |
| 08/05 | 1,495.69 | Citizens NET SETLMT 4445024751552 REF # 019217010063674  1132267155 |
| 08/05 | 1,908.28 | Citizens NET SETLMT 4445024751552 REF # 019217010011751  1132264772 |
| 08/05 | 264.22 | DEPOSIT 7676302567 |
| 08/05 | 312.36 | DEPOSIT 7676302565 |
| 08/05 | 334.20 | DEPOSIT 7676423259 |
| 08/06 | 96.58 | Citizens NET SETLMT 4445024751552 REF # 019201001234557  1123794135 |
| 08/07 | 220.80 | AMER EXPR STL 5433990421 REF # 019219001946617  1121678614 |
| 08/07 | 1,158.06 | Citizens NET SETLMT 4445024751552 REF # 019219001939252  1121678128 |
| 08/07 | 167.22 | DEPOSIT 7676155511 |
| 08/07 | 247.36 | DEPOSIT 7676155509 |
| 08/08 | 322.02 | AMER EXPR STL 5433990421 REF # 019220002957149  1121770507 |
| 08/08 | 1,631.69 | Citizens NET SETLMT 4445024751552 REF # 019220002928040  1121769302 |
| 08/08 | 336.87 | DEPOSIT 7676099709 |
| 08/09 | 380.08 | AMER EXPR STL 5433990421 REF # 019221003779370  1121706709 |
| 08/09 | 895.43 | DoorDash, Inc. Ogden ST-G1W2E5C7F0B8REF # 019220003562439  1121673130 |
| 08/09 | 1,277.05 | Citizens NET SETLMT 4445024751552 REF # 019221003773236  1121706078 |
| 08/09 | 279.98 | DEPOSIT 7676161997 |
| 08/12 | 6.10 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019224004734904  1124436487 |
| 08/12 | 316.01 | AMER EXPR STL 5433990421 REF # 019224004494876  1124355241 |
| 08/12 | 783.57 | AMER EXPR STL 5433990421 REF # 019224004721625  1124353083 |
| 08/12 | 1,520.62 | Citizens NET SETLMT 4445024751552 REF # 019224004508600  1124355949 |
| 08/12 | 1,645.97 | Citizens NET SETLMT 4445024751552 REF # 019224004669183  1124432174 |
| 08/12 | 1,865.73 | Citizens NET SETLMT 4445024751552 REF # 019224004665538  1124431879 |
| 08/12 | 217.16 | DEPOSIT 7676301867 |

A division of Zions Bancorporation, N.A. Member FDIC

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc.) | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*      *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**


# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/12 | 303.48 | DEPOSIT 7676301865 |
| 08/13 | 280.00 | DEPOSIT 7676202115 |
| 08/14 | 182.82 | AMER EXPR STL 5433990421 REF # 019226006312182 1120980869 |
| 08/14 | 1,540.74 | Citizens NET SETLMT 4445024751552 REF # 019226006334350 1120982195 |
| 08/14 | 459.67 | DEPOSIT 7676150390 |
| 08/15 | 12.94 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019227007203826 1121279451 |
| 08/15 | 161.60 | AMER EXPR STL 5433990421 REF # 019227007327963 1121283899 |
| 08/15 | 2,572.22 | Citizens NET SETLMT 4445024751552 REF # 019227007318215 1121283459 |
| 08/15 | 256.65 | DEPOSIT 7676083933 |
| 08/16 | 12.72 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019228008065073 1120301164 |
| 08/16 | 525.63 | AMER EXPR STL 5433990421 REF # 019228008157674 1120304175 |
| 08/16 | 690.13 | DoorDash, Inc. Ogden ST-G6C5K2T4W4B3REF # 019227007969141 1120271485 |
| 08/16 | 1,779.85 | Citizens NET SETLMT 4445024751552 REF # 019228008110526 1120303370 |
| 08/16 | 213.41 | DEPOSIT 7676166696 |
| 08/19 | 13.99 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019231009101777 1125230598 |
| 08/19 | 202.89 | AMER EXPR STL 5433990421 REF # 019231008923138 1125149105 |
| 08/19 | 360.93 | AMER EXPR STL 5433990421 REF # 019231009225622 1125238931 |
| 08/19 | 1,477.09 | Citizens NET SETLMT 4445024751552 REF # 019231008898156 1125147805 |
| 08/19 | 1,623.98 | Citizens NET SETLMT 4445024751552 REF # 019231009198670 1125236678 |
| 08/19 | 1,662.52 | Citizens NET SETLMT 4445024751552 REF # 019231009201201 1125236945 |
| 08/21 | 176.99 | AMER EXPR STL 5433990421 REF # 019233000721545 1121085346 |
| 08/21 | 1,295.43 | Citizens NET SETLMT 4445024751552 REF # 019233000738682 1121086292 |
| 08/21 | 196.99 | DEPOSIT 7676108283 |
| 08/21 | 293.86 | DEPOSIT 7676108285 |
| 08/21 | 338.17 | DEPOSIT 7676108287 |
| 08/21 | 413.94 | DEPOSIT 7676108289 |
| 08/22 | 24.36 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019234001650794 1120871917 |
| 08/22 | 254.31 | AMER EXPR STL 5433990421 REF # 019234001766131 1120875888 |
| 08/22 | 1,399.00 | Citizens NET SETLMT 4445024751552 REF # 019234001743249 1120874559 |
| 08/22 | 339.46 | DEPOSIT 7676159588 |
| 08/23 | 47.28 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019235002594934 1120501927 |
| 08/23 | 138.44 | AMER EXPR STL 5433990421 REF # 019235002504598 1120498456 |
| 08/23 | 998.06 | DoorDash, Inc. Ogden ST-V9W4K8P8R2H6REF # 019234002371595 1120469466 |
| 08/23 | 1,509.15 | Citizens NET SETLMT 4445024751552 REF # 019235002513216 1120499186 |
| 08/23 | 156.05 | DEPOSIT 7676182235 |
| 08/26 | 181.93 | AMER EXPR STL 5433990421 REF # 019238003416815 1126122574 |
| 08/26 | 255.84 | AMER EXPR STL 5433990421 REF # 019238003454811 1126126072 |
| 08/26 | 1,646.41 | Citizens NET SETLMT 4445024751552 REF # 019238003428393 1126123532 |
| 08/26 | 1,891.84 | Citizens NET SETLMT 4445024751552 REF # 019238003369068 1126120010 |
| 08/26 | 1,970.65 | Citizens NET SETLMT 4445024751552 REF # 019238003177883 1126043863 |
| 08/26 | 174.81 | DEPOSIT 7676277975 |
| 08/26 | 291.89 | DEPOSIT 7676277977 |
| 08/27 | 349.29 | DEPOSIT 7676156415 |
| 08/28 | 24.36 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019240004966246 1119684305 |
| 08/28 | 177.60 | AMER EXPR STL 5433990421 REF # 019240005000154 1119685837 |
| 08/28 | 983.69 | Citizens NET SETLMT 4445024751552 REF # 019240005037005 1119687783 |
| 08/28 | 298.00 | DEPOSIT 7676124961 |
| 08/29 | 1,079.05 | AMER EXPR STL 5433990421 REF # 019241006300127 1120364346 |
| 08/29 | 1,579.91 | Citizens NET SETLMT 4445024751552 REF # 019241006216370 1120361717 |
| 08/29 | 218.30 | DEPOSIT 7676165164 |
| 08/30 | 11.10 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019242007304185 1121447034 |
| 08/30 | 73.13 | AMER EXPR STL 5433990421 REF # 019242007189331 1121443540 |
| 08/30 | 924.58 | DoorDash, Inc. Ogden ST-I0O1V8E0S5P9REF # 019241007024984 1121412277 |
| 08/30 | 1,512.37 | Citizens NET SETLMT 4445024751552 REF # 019242007285836 1121446464 |

## 39 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 08/01 | 35.06 | 24692166L2XWQYRV9 3864 ARAMARK UNIFORM 800-504-0328 KY 1222192959 |
| 08/01 | 3,298.75 | ONLINE XFER TO DDA ***9560 ID: 000006712 2322218259 |
| 08/02 | 18.90 | SWIRE COCA COLA WEB_PMT 019214008716507 1124075934 |
| 08/05 | 8,850.02 | ONLINE XFER TO DDA ***9560 ID: 000008603 2332643783 |
| 08/05 | 22.75 | WASATCH DISTRIBU EDI PY 479540006 REF # 019217009973498 1132282464 |
| 08/05 | 154.61 | AMER EXPR STL 5433990421 REF # 019217010103710 1132282285 |
| 08/05 | 375.43 | Toast, Inc Toast, Inc ST-Q5O3X6W9T7I0REF # 019217010028609 1132281216 |
| 08/06 | 393.43 | COMCAST 8495440 5019559 ******* REF # 019217010162125 1123717574 |
| 08/07 | 1,758.59 | ONLINE XFER TO DDA ***9560 ID: 000008603 2321706797 |
| 08/07 | 74.14 | QuestarGas QuestarGas *******545 REF # 019218001849111 1121661105 |
| 08/07 | 125.00 | INCENTIVIO, INC SALE REF # 019219001913677 1121690210 |
| 08/08 | 35.06 | 24692166V2X9N6T05 3864 ARAMARK UNIFORM 800-504-0328 KY 1222198632 |
| 08/08 | 42.39 | VANTIV_INTG_PYMT BILLNG 4445046722906 REF # 019219002786409 1121751504 |

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/08 | 1,290.30 | TOAST, INC. 20190731-5 617-682-0225 REF # 019220002843449  1121779140 |
| 08/09 | 2,000.00 | ONLINE XFER TO DDA ***9560 ID: 000001961  2322123051 |
| 08/09 | 177.05 | SWIRE COCA COLA WEB_PMT REF # 019221003708539  1121732094 |
| 08/13 | 89.90 | 2469216702XK81626 3864 IN *LA BARBA COFFEE 801-9188173 UT  1222283525 |
| 08/13 | 7,001.00 | ONLINE XFER TO DDA ***9560 ID: 000008362  2322305769 |
| 08/14 | 99.00 | 244921571JHM/KXG6G 3864 CHOWLY, INC. HTTPSCHOWLYIN IL  1221398144 |
| 08/15 | 35.06 | 2469216722XJ2FFF4 3864 ARAMARK UNIFORM 800-504-0328 KY  1221893595 |
| 08/16 | 91.06 | Ecolab Inc. ePay EVEN0061-4-2183REF # 019227007907262  1120280190 |
| 08/16 | 177.40 | SWIRE COCA COLA WEB_PMT REF # 019228008150471  1120337276 |
| 08/16 | 534.28 | REPUBLICSERVICES RSIBILLPAY REF # 019227007900666  1120287408 |
| 08/19 | 12,799.14 | ONLINE XFER TO DDA ***9560 ID: 000002776  2325838061 |
| 08/19 | 171.60 | THE COCA-COLA CO AUTO D REF # 019231009060354  1125167988 |
| 08/20 | 19.99 | 244921577JHXVBJ9K 3864 BAR AND CLUB STATS HTTPSWWW.BARA NY  1221482374 |
| 08/21 | 1,620.37 | ONLINE XFER TO DDA ***9560 ID: 000002455  2321307103 |
| 08/21 | 1,342.96 | ONLINE XFER TO DDA ***9644 ID: 000006067  2321321231 |
| 08/22 | 35.06 | 2469216792XTPHMYH 3864 ARAMARK UNIFORM 800-504-0328 KY  1221198048 |
| 08/22 | 1,717.22 | ONLINE XFER TO DDA ***9560 ID: 000006611  2321223443 |
| 08/23 | 2,508.83 | ONLINE XFER TO DDA ***9560 ID: 000000421  2320820051 |
| 08/23 | 184.10 | SWIRE COCA COLA WEB_PMT REF # 019235002472478  1120522122 |
| 08/26 | 92.97 | 24692167D2Y1ZHGXK 3864 AMZN Mktp US*MO3997PC1Amzn.com/bill W  1226697828 |
| 08/26 | 87.84 | ECOLAB PAYMENTS 2000259461 REF # 019235002637907  1126013321 |
| 08/26 | 87.84 | ECOLAB PAYMENTS 2000304446 REF # 019235002637981  1126013355 |
| 08/27 | 200.00 | Red2Black Accoun BILL I 147-4773951 REF # 019239004192528  1121486238 |
| 08/29 | 35.06 | 24692167G2Y14B58T 3864 ARAMARK UNIFORM 800-504-0328 KY  1220795629 |
| 08/29 | 544.40 | CHRYSLER CAPITAL PAYMEN ******* REF # 019240005098242  1120319800 |
| 08/30 | 68.15 | SWIRE COCA COLA WEB_PMT REF # 019242007187819  1121466765 |

## 2  CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1004 | 08/27 | 537.36 | 99929262* | 08/20 | 16.99 |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 1,529.74 | 08/13 | 3,012.86 | 08/22 | 2,835.11 |
| 08/02 | 4,775.67 | 08/14 | 5,097.09 | 08/23 | 2,991.16 |
| 08/05 | 2,047.94 | 08/15 | 8,065.44 | 08/26 | 9,135.88 |
| 08/06 | 1,751.09 | 08/16 | 10,484.44 | 08/27 | 8,747.81 |
| 08/07 | 1,586.80 | 08/19 | 2,855.10 | 08/28 | 10,231.46 |
| 08/08 | 2,509.63 | 08/20 | 2,818.12 | 08/29 | 12,529.26 |
| 08/09 | 3,165.12 | 08/21 | 2,570.17 | 08/30 | 14,982.29 |
| 08/12 | 9,823.76 | | | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0132691

1643-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9602 | $11,944.04 | |

## BUSINESS GROWTH CHECKING ●●●●9602

152 0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 3,826.70 | 60,025.71 | 51,234.64 | 673.73 | 11,944.04 |

### 102 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 999.05 | Citizens NET SETLMT 4445024749143 REF # 019213007548095 1121920588 |
| 08/01 | 413.27 | DEPOSIT 7676086191 |
| 08/02 | 5.32 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019214008701705 1124043524 |
| 08/02 | 356.18 | AMER EXPR STL 5433990413 REF # 019214008812773 1124046711 |
| 08/02 | 357.50 | DoorDash, Inc. St Georg ST-D0H2D4Z5I7F5REF # 019213008507577 1123997662 |
| 08/02 | 1,785.27 | Citizens NET SETLMT 4445024749143 REF # 019214008779790 1124045602 |
| 08/02 | 200.00 | DEPOSIT 7676076302 |
| 08/05 | 5.32 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019217009651179 1132175441 |
| 08/05 | 112.30 | AMER EXPR STL 5433990413 REF # 019217009938743 1132261656 |
| 08/05 | 115.67 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019217010118390 1132270266 |
| 08/05 | 532.10 | AMER EXPR STL 5433990413 REF # 019217009906486 1132259500 |
| 08/05 | 1,357.61 | Citizens NET SETLMT 4445024749143 REF # 019217010063668 1132267153 |
| 08/05 | 1,762.68 | Citizens NET SETLMT 4445024749143 REF # 019217010011745 1132264770 |
| 08/05 | 2,087.35 | Citizens NET SETLMT 4445024749143 REF # 019217010081366 1132267747 |
| 08/05 | 172.39 | DEPOSIT 7676425801 |
| 08/05 | 262.34 | DEPOSIT 7676164339 |
| 08/05 | 307.99 | DEPOSIT 7676131081 |
| 08/06 | 82.56 | AMER EXPR STL 5433990413 REF # 019218001160146 1123792604 |
| 08/06 | 1,220.13 | Citizens NET SETLMT 4445024749143 REF # 019218001234554 1123794134 |
| 08/06 | 456.30 | DEPOSIT 7676073416 |
| 08/07 | 15.80 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019219002039691 1121682427 |
| 08/07 | 241.27 | AMER EXPR STL 5433990413 REF # 019219001946582 1121678589 |
| 08/07 | 1,622.54 | Citizens NET SETLMT 4445024749143 REF # 019219001939246 1121678126 |
| 08/07 | 341.87 | DEPOSIT 7676043003 |
| 08/08 | 5.32 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019220002873567 1121767423 |
| 08/08 | 93.66 | AMER EXPR STL 5433990413 REF # 019220002957126 1121770491 |
| 08/08 | 1,225.71 | Citizens NET SETLMT 4445024749143 REF # 019220002928034 1121769300 |
| 08/08 | 252.27 | DEPOSIT 7676044272 |
| 08/09 | 187.74 | AMER EXPR STL 5433990413 REF # 019221003779347 1121706693 |
| 08/09 | 513.90 | DoorDash, Inc. St Georg ST-K0E4C1L2D9U4REF # 019220003560771 1121672807 |
| 08/09 | 1,803.75 | Citizens NET SETLMT 4445024749143 REF # 019221003773230 1121706076 |
| 08/09 | 247.58 | DEPOSIT 7676086787 |
| 08/12 | 10.64 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019224004734898 1124436485 |
| 08/12 | 220.12 | AMER EXPR STL 5433990413 REF # 019224004494901 1124355258 |
| 08/12 | 335.29 | AMER EXPR STL 5433990413 REF # 019224004721650 1124435104 |
| 08/12 | 951.64 | Citizens NET SETLMT 4445024749143 REF # 019224004508594 1124355947 |
| 08/12 | 1,428.13 | Citizens NET SETLMT 4445024749143 REF # 019224004669177 1124432172 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/12 | 1,725.78 | Citizens NET SETLMT 4445024749143 REF # 019224004665532  1124431877 |
| 08/12 | 289.64 | DEPOSIT 7676171466 |
| 08/12 | 406.06 | DEPOSIT 7676171471 |
| 08/12 | 482.96 | DEPOSIT 7676155111 |
| 08/13 | 17.42 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019225005587463  1121782023 |
| 08/13 | 103.87 | AMER EXPR STL 5433990413 REF # 019225005505415  1121778881 |
| 08/13 | 1,932.51 | Citizens NET SETLMT 4445024749143 REF # 019225005465947  1121778197 |
| 08/13 | 270.86 | DEPOSIT 7676059692 |
| 08/14 | 183.77 | AMER EXPR STL 5433990413 REF # 019226006312166  1120980857 |
| 08/14 | 1,535.46 | Citizens NET SETLMT 4445024749143 REF # 019226006334344  1120982193 |
| 08/14 | 296.74 | DEPOSIT 7676046981 |
| 08/15 | 100.41 | AMER EXPR STL 5433990413 REF # 019227007327854  1121283842 |
| 08/15 | 1,140.23 | Citizens NET SETLMT 4445024749143 REF # 019227007318209  1121283457 |
| 08/15 | 346.17 | DEPOSIT 7676048018 |
| 08/16 | 46.80 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019228008065067  1120301162 |
| 08/16 | 217.28 | AMER EXPR STL 5433990413 REF # 019228008157765  1120304224 |
| 08/16 | 451.47 | DoorDash, Inc. St Georg ST-U1F0M9E4B7W2REF # 019227007928151  1120270345 |
| 08/16 | 1,077.89 | Citizens NET SETLMT 4445024749143 REF # 019228008110520  1120303368 |
| 08/16 | 215.08 | DEPOSIT 7676059573 |
| 08/19 | 7.65 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019231009101774  1125230597 |
| 08/19 | 16.02 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019231009106610  1125230993 |
| 08/19 | 37.01 | AMER EXPR STL 5433990413 REF # 019231009228076  1125238976 |
| 08/19 | 562.69 | AMER EXPR STL 5433990413 REF # 019231009225701  1125238976 |
| 08/19 | 1,259.39 | Citizens NET SETLMT 4445024749143 REF # 019231008898150  1125147803 |
| 08/19 | 1,888.30 | Citizens NET SETLMT 4445024749143 REF # 019231009198664  1125236676 |
| 08/19 | 2,093.27 | Citizens NET SETLMT 4445024749143 REF # 019231009201195  1125236943 |
| 08/19 | 191.21 | DEPOSIT 7676283037 |
| 08/19 | 368.62 | DEPOSIT 7676283035 |
| 08/19 | 403.26 | DEPOSIT 7676277825 |
| 08/20 | 161.13 | AMER EXPR STL 5433990413 REF # 019232010007432  1121289455 |
| 08/20 | 1,900.73 | Citizens NET SETLMT 4445024749143 REF # 019232009999834  1121289128 |
| 08/20 | 274.21 | DEPOSIT 7676055760 |
| 08/21 | 5.32 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019233000842396  1121089629 |
| 08/21 | 61.28 | AMER EXPR STL 5433990413 REF # 019233000721345  1121085236 |
| 08/21 | 1,584.49 | Citizens NET SETLMT 4445024749143 REF # 019233000738676  1121086290 |
| 08/21 | 193.89 | DEPOSIT 7676056125 |
| 08/22 | 206.27 | AMER EXPR STL 5433990413 REF # 019234001766173  1120875913 |
| 08/22 | 1,914.94 | Citizens NET SETLMT 4445024749143 REF # 019234001743243  1120874557 |
| 08/22 | 233.14 | DEPOSIT 7676073645 |
| 08/23 | 57.30 | AMER EXPR STL 5433990413 REF # 019235002504506  1120498409 |
| 08/23 | 328.97 | DoorDash, Inc. St Georg ST-X5K8S7N0R6N5REF # 019234002363057  1120468611 |
| 08/23 | 1,210.47 | Citizens NET SETLMT 4445024749143 REF # 019235002513210  1120499184 |
| 08/23 | 245.68 | DEPOSIT 7676045549 |
| 08/26 | 10.64 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019238003462897  1126126749 |
| 08/26 | 124.05 | AMER EXPR STL 5433990413 REF # 019238003416816  1126122575 |
| 08/26 | 273.05 | AMER EXPR STL 5433990413 REF # 019238003454753  1126126038 |
| 08/26 | 1,082.96 | Citizens NET SETLMT 4445024749143 REF # 019238003177877  1126043861 |
| 08/26 | 1,506.30 | Citizens NET SETLMT 4445024749143 REF # 019238003428387  1126123530 |
| 08/26 | 1,767.91 | Citizens NET SETLMT 4445024749143 REF # 019238003369062  1126120008 |
| 08/26 | 282.22 | DEPOSIT 7676163968 |
| 08/26 | 282.99 | DEPOSIT 7676155984 |
| 08/26 | 287.76 | DEPOSIT 7676163966 |
| 08/27 | 116.54 | AMER EXPR STL 5433990413 REF # 019239004217353  1121475776 |
| 08/27 | 769.27 | Citizens NET SETLMT 4445024749143 REF # 019239004268384  1121477549 |
| 08/27 | 327.07 | DEPOSIT 7676053559 |
| 08/28 | 84.59 | AMER EXPR STL 5433990413 REF # 019240005000022  1119685769 |
| 08/28 | 1,102.86 | Citizens NET SETLMT 4445024749143 REF # 019240005036999  1119687781 |
| 08/28 | 280.98 | DEPOSIT 7676035744 |
| 08/29 | 26.56 | AMER EXPR STL 5433990413 REF # 019241006299820  1120364166 |
| 08/29 | 1,626.73 | Citizens NET SETLMT 4445024749143 REF # 019241006216364  1120361715 |
| 08/29 | 173.94 | DEPOSIT 7676055273 |
| 08/30 | 30.63 | AMER EXPR STL 5433990413 REF # 019242007189169  1121443430 |
| 08/30 | 254.83 | DoorDash, Inc. St Georg ST-F5X6U0L6Q9A8REF # 019241007027495  1121412807 |
| 08/30 | 1,170.48 | Citizens NET SETLMT 4445024749143 REF # 019242007285830  1121446462 |
| 08/30 | 309.08 | DEPOSIT 7676105745 |

A division of Zions Bancorporation, N.A. Member FDIC

## 32 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 27.34 | 24692166L2XWD0YJN 3856 ARAMARK UNIFORM 800-504-0328 KY 1222192958 |
| 08/01 | 3,917.24 | ONLINE XFER TO DDA ***9560 ID: 000003374 2322218235 |
| 08/05 | 8,673.26 | ONLINE XFER TO DDA ***9560 ID: 000002324 2332643767 |
| 08/05 | 166.63 | AMER EXPR STL 5433990413 REF # 019217010103717 1132282291 |
| 08/05 | 372.80 | Toast, Inc Toast, Inc ST-S4M5W3V8J2S8REF # 019217010029105 1132281226 |
| 08/06 | 140.29 | 24792626TL8GE9QLJ 3856 AUTOPAY/DISH NTWK 800-333-3474 CO 1223986414 |
| 08/07 | 3,966.64 | ONLINE XFER TO DDA ***9560 ID: 000005006 2321706789 |
| 08/07 | 125.00 | INCENTIVIO, INC SALE REF # 019219001913681 1121690214 |
| 08/08 | 27.34 | 24692166V2X9N6T17 3856 ARAMARK UNIFORM 800-504-0328 KY 1222198631 |
| 08/08 | 41.19 | VANTIV_INTG_PYMT BILLNG 4445046722922 REF # 019219002786371 1121751488 |
| 08/08 | 76.67 | QuestarGas QuestarGas *******100 REF # 019219002730687 1121753303 |
| 08/08 | 1,389.20 | TOAST, INC. 20190731-5 617-682-0225 REF # 019220002843450 1121779141 |
| 08/09 | 2,000.00 | ONLINE XFER TO DDA ***9560 ID: 000001244 2322122995 |
| 08/09 | 2,000.00 | ONLINE XFER TO DDA ***9560 ID: 000009752 2322123039 |
| 08/09 | 15.00 | fintech.net FintechEFT 81-4334778 REF # 019220003512360 1121683472 |
| 08/13 | 6,001.00 | ONLINE XFER TO DDA ***9560 ID: 000007889 2321307093 |
| 08/14 | 99.00 | 244921571JHMKX5FX 3856 CHOWLY, INC. HTTPSCHOWLYIN IL 1221398143 |
| 08/14 | 170.39 | ST OF UTAH ABC CONS COL RL***** REF # 019225005613901 1120931646 |
| 08/15 | 27.34 | 2469216722XJ1W6AD 3856 ARAMARK UNIFORM 800-504-0328 KY 1221893593 |
| 08/15 | 173.06 | 2469216722XKKHHK8 3856 CENTURYLINK/SPEEDPAY 800-777-9594 LA 1221893594 |
| 08/16 | 87.98 | Ecolab Inc. ePay EVEN0061-7-2186REF # 019227007907270 1120280194 |
| 08/19 | 12,500.74 | ONLINE XFER TO DDA ***9560 ID: 000006555 2325838049 |
| 08/20 | 3,068.56 | ONLINE XFER TO DDA ***9560 ID: 000009201 2321522907 |
| 08/21 | 1,651.09 | ONLINE XFER TO DDA ***9560 ID: 000008855 2321307093 |
| 08/22 | 27.34 | 2469216792XTPQF9F 3856 ARAMARK UNIFORM 800-504-0328 KY 1221198047 |
| 08/22 | 2,331.25 | ONLINE XFER TO DDA ***9560 ID: 000000882 2321223439 |
| 08/23 | 1,214.14 | ONLINE XFER TO DDA ***9560 ID: 000009134 2320820037 |
| 08/26 | 87.22 | ECOLAB PAYMENTS 2000261017 REF # 019235002637923 1126013328 |
| 08/26 | 87.22 | ECOLAB PAYMENTS 2000304586 REF # 019235002637989 1126013359 |
| 08/27 | 200.00 | Red2Black Accoun BILL 1 147-4360055 REF # 019239004192530 1121486239 |
| 08/28 | 542.37 | CITIZENS BANK NA WEB PAY REF # 019239004823113 1119671319 |
| 08/29 | 27.34 | 24692167G2Y14BH42 3856 ARAMARK UNIFORM 800-504-0328 KY 1220795628 |

## 5 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1004 | 08/22 | 628.28 | 99068246* | 08/28 | 7.54 | 99903206* | 08/21 | 16.99 |
| 99040950* | 08/28 | 5.32 | 99690266* | 08/29 | 15.60 | | | |

* Not in check sequence

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $32.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01 | 1,294.44 | 08/13 | 2,204.83 | 08/22 | 396.93 |
| 08/02 | 3,998.78 | 08/14 | 3,951.41 | 08/23 | 1,025.21 |
| 08/05 | 1,501.84 | 08/15 | 5,337.82 | 08/26 | 6,468.65 |
| 08/06 | 3,120.54 | 08/16 | 7,258.36 | 08/27 | 7,481.53 |
| 08/07 | 1,250.38 | 08/19 | 1,585.04 | 08/28 | 8,394.73 |
| 08/08 | 1,292.94 | 08/20 | 852.55 | 08/29 | 10,179.02 |
| 08/09 | 30.91 | 08/21 | 1,029.45 | 08/30 | 11,944.04 |
| 08/12 | 5,881.17 | | | | |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0132689      1643-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19-BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9586 | $6,299.84 | |

## BUSINESS GROWTH CHECKING ●●●●9586

152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 873.03 | 135,523.30 | 130,066.49 | 30.00 | 6,299.84 |

### 117 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 31.40 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019213007606699  1121922106 |
| 08/01 | 3,517.42 | Citizens NET SETLMT 4445024751628 REF # 019213007548107  1121920592 |
| 08/01 | 379.45 | DEPOSIT 7676198912 |
| 08/02 | 805.16 | AMER EXPR STL 5433990397 REF # 019214008812912  1124046807 |
| 08/02 | 2,028.91 | DoorDash, Inc. 900 East ST-R8I8I3C2J8D1REF # 01921300850742  1 1123997633 |
| 08/02 | 2,536.22 | Citizens NET SETLMT 4445024751628 REF # 019214008779802  1124045606 |
| 08/02 | 308.33 | DEPOSIT 7676106820 |
| 08/05 | 37.37 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019217010113485  1132269875 |
| 08/05 | 80.07 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019217009651170  1132175438 |
| 08/05 | 274.94 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019217010118384  1132270264 |
| 08/05 | 739.08 | AMER EXPR STL 5433990397 REF # 019217009938826  1132261709 |
| 08/05 | 1,236.39 | AMER EXPR STL 5433990397 REF # 019217009906560  1132259551 |
| 08/05 | 2,600.46 | Citizens NET SETLMT 4445024751628 REF # 019217010063680  1132267157 |
| 08/05 | 3,007.30 | Citizens NET SETLMT 4445024751628 REF # 019217010081378  1132267751 |
| 08/05 | 3,610.28 | Citizens NET SETLMT 4445024751628 REF # 019217010011757  1132264774 |
| 08/05 | 308.58 | DEPOSIT 7676162221 |
| 08/05 | 341.98 | DEPOSIT 7676162219 |
| 08/05 | 531.41 | DEPOSIT 7676162223 |
| 08/06 | 46.45 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019218001248619  1123794558 |
| 08/06 | 522.09 | AMER EXPR STL 5433990397 REF # 019218001160241  1123792672 |
| 08/06 | 3,903.45 | Citizens NET SETLMT 4445024751628 REF # 019218001234560  1123794136 |
| 08/06 | 347.93 | DEPOSIT 7676115799 |
| 08/07 | 72.40 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019219002039685  1121682425 |
| 08/07 | 580.72 | AMER EXPR STL 5433990397 REF # 019219001946661  1121678636 |
| 08/07 | 1,859.48 | Citizens NET SETLMT 4445024751628 REF # 019219001939258  1121678130 |
| 08/07 | 338.28 | DEPOSIT 7676167040 |
| 08/08 | 530.07 | AMER EXPR STL 5433990397 REF # 019220002957239  1121770567 |
| 08/08 | 2,623.30 | Citizens NET SETLMT 4445024751628 REF # 019220002928046  1121769304 |
| 08/08 | 276.57 | DEPOSIT 7676082634 |
| 08/09 | 68.43 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019221003667842  1121702889 |
| 08/09 | 244.24 | AMER EXPR STL 5433990397 REF # 019221003779423  1121706739 |
| 08/09 | 1,804.78 | DoorDash, Inc. 900 East ST-K2D3L4X8D4L4REF # 019220003562872  1121673211 |
| 08/09 | 2,427.60 | Citizens NET SETLMT 4445024751628 REF # 019221003773242  1121706080 |
| 08/09 | 492.96 | DEPOSIT 7676043470 |
| 08/12 | 12.64 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019224004707331  1124434158 |
| 08/12 | 26.47 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019224004341485  1124350877 |
| 08/12 | 80.61 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019224004734892  1124436483 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL: |  |

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. |  |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). |  |
| 3. SUBTOTAL: |  |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). |  |
| 5. ADJUSTED CHECKBOOK BALANCE: |  |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. |  |
| 7. ADD deposits made, but not shown on this statement. |  |
| 8. SUBTOTAL: |  |
| 9. SUBTRACT total from "Checks Outstanding." |  |
| 10. ADJUSTED STATEMENT BALANCE: |  |

*Transfer to Line 9.*

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



# ZIONS BANK®

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/12 | 541.79 | AMER EXPR STL 5433990397 REF # 019224004494898  1124355257 |
| 08/12 | 1,099.19 | AMER EXPR STL 5433990397 REF # 019224004721715  1124435139 |
| 08/12 | 3,093.97 | Citizens NET SETLMT 4445024751628 REF # 019224004508606  1124355951 |
| 08/12 | 3,477.92 | Citizens NET SETLMT 4445024751628 REF # 019224004665544  1124431881 |
| 08/12 | 3,860.40 | Citizens NET SETLMT 4445024751628 REF # 019224004669189  1124432176 |
| 08/12 | 357.57 | DEPOSIT 7676108410 |
| 08/12 | 407.09 | DEPOSIT 7676108412 |
| 08/12 | 1,067.41 | DEPOSIT 7676108414 |
| 08/13 | 27.72 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019225005587460  1121782022 |
| 08/13 | 779.80 | AMER EXPR STL 5433990397 REF # 019225005505499  1121778192 |
| 08/13 | 3,172.26 | Citizens NET SETLMT 4445024751628 REF # 019225005465950  1121778198 |
| 08/13 | 443.27 | DEPOSIT 7676057803 |
| 08/14 | 76.00 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019226006374512  1120983459 |
| 08/14 | 624.64 | AMER EXPR STL 5433990397 REF # 019226006312240  1120980904 |
| 08/14 | 3,609.42 | Citizens NET SETLMT 4445024751628 REF # 019226006334356  1120982197 |
| 08/14 | 348.89 | DEPOSIT 7676045000 |
| 08/15 | 31.56 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019227007203817  1121279448 |
| 08/15 | 561.68 | AMER EXPR STL 5433990397 REF # 019227007328066  1121283959 |
| 08/15 | 3,081.15 | Citizens NET SETLMT 4445024751628 REF # 019227007318221  1121283461 |
| 08/15 | 408.00 | DEPOSIT 7676045750 |
| 08/16 | 42.68 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019228008065064  1120301161 |
| 08/16 | 716.79 | AMER EXPR STL 5433990397 REF # 019228008157809  1120304247 |
| 08/16 | 2,147.18 | DoorDash, Inc. 900 East ST-R5T7Y2O7R7B8REF # 019227007927821  1120270299 |
| 08/16 | 3,487.59 | Citizens NET SETLMT 4445024751628 REF # 019228008110532  1120303372 |
| 08/16 | 437.14 | DEPOSIT 7676075690 |
| 08/19 | 23.33 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019231009101768  1125230595 |
| 08/19 | 71.74 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019231009106604  1125230991 |
| 08/19 | 454.34 | AMER EXPR STL 5433990397 REF # 019231008923151  1125149112 |
| 08/19 | 1,543.15 | AMER EXPR STL 5433990397 REF # 019231009225723  1125238990 |
| 08/19 | 2,844.82 | Citizens NET SETLMT 4445024751628 REF # 019231009198676  1125236680 |
| 08/19 | 3,394.59 | Citizens NET SETLMT 4445024751628 REF # 019231008998162  1125147807 |
| 08/19 | 3,817.10 | Citizens NET SETLMT 4445024751628 REF # 019231009201207  1125236947 |
| 08/19 | 428.40 | DEPOSIT 7676146428 |
| 08/19 | 459.13 | DEPOSIT 7676146426 |
| 08/19 | 564.97 | DEPOSIT 7676146430 |
| 08/20 | 3.99 | 7469216782XZWJW4J 3823 AMZN Mktp US Amzn.com/bill WA  1221482373 |
| 08/20 | 21.54 | 7469216782XZ7RQ4B 3823 AMZN Mktp US Amzn.com/bill WA  1221482372 |
| 08/20 | 38.78 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019232010101687  1121292535 |
| 08/20 | 547.28 | AMER EXPR STL 5433990397 REF # 019232010007460  1121289472 |
| 08/20 | 3,658.70 | Citizens NET SETLMT 4445024751628 REF # 019232009999840  1121289129 |
| 08/20 | 378.87 | DEPOSIT 7676071239 |
| 08/21 | 980.60 | AMER EXPR STL 5433990397 REF # 019233000721606  1121205033 |
| 08/21 | 3,175.34 | Citizens NET SETLMT 4445024751628 REF # 019233000738688  1121086294 |
| 08/21 | 428.45 | DEPOSIT 7676054422 |
| 08/22 | 51.43 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019234001650785  1120871914 |
| 08/22 | 449.16 | AMER EXPR STL 5433990397 REF # 019234001766219  1120875938 |
| 08/22 | 3,030.76 | Citizens NET SETLMT 4445024751628 REF # 019234001743255  1120874561 |
| 08/22 | 404.03 | DEPOSIT 7676058033 |
| 08/23 | 86.52 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019235002594922  1120501923 |
| 08/23 | 415.51 | AMER EXPR STL 5433990397 REF # 019235002504682  1120498498 |
| 08/23 | 1,713.35 | DoorDash, Inc. 900 East ST-X4Y4I6G0F3D7REF # 019234002363720  1120468781 |
| 08/23 | 2,610.94 | Citizens NET SETLMT 4445024751628 REF # 019235002513222  1120489188 |
| 08/23 | 496.19 | DEPOSIT 7676043214 |
| 08/26 | 20.96 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019238003082095  1126040435 |
| 08/26 | 48.28 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019238003457947  1126126353 |
| 08/26 | 79.16 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019238003462891  1126126747 |
| 08/26 | 485.63 | AMER EXPR STL 5433990397 REF # 019238003416907  1126122624 |
| 08/26 | 1,618.33 | AMER EXPR STL 5433990397 REF # 019238003455026  1126126180 |
| 08/26 | 2,733.70 | Citizens NET SETLMT 4445024751628 REF # 019238003177889  1126043865 |
| 08/26 | 3,553.68 | Citizens NET SETLMT 4445024751628 REF # 019238003428399  1126123534 |
| 08/26 | 4,178.92 | Citizens NET SETLMT 4445024751628 REF # 019238003369074  1126120012 |
| 08/26 | 415.60 | DEPOSIT 7676162496 |
| 08/26 | 520.37 | DEPOSIT 7676162498 |
| 08/26 | 612.51 | DEPOSIT 7676162500 |
| 08/27 | 392.09 | AMER EXPR STL 5433990397 REF # 019239004217448  1121475843 |
| 08/27 | 3,921.47 | Citizens NET SETLMT 4445024751628 REF # 019239004266387  1121477550 |
| 08/28 | 78.76 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019240004966240  1119684303 |
| 08/28 | 757.29 | AMER EXPR STL 5433990397 REF # 019240005000204  1119685863 |
| 08/28 | 2,428.90 | Citizens NET SETLMT 4445024751628 REF # 019240005037011  1119687785 |
| 08/28 | 232.47 | DEPOSIT 7676133325 |
| 08/29 | 105.54 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019241006142684  1120358527 |
| 08/29 | 333.34 | AMER EXPR STL 5433990397 REF # 019241006300149  1120364358 |

A division of Zions Bancorporation, N.A. Member FDIC

Continued ...

| Date | Amount | Description |
|---|---|---|
| 08/29 | 2,711.18 | Citizens NET SETLMT 4445024751628 REF # 019241006216376  1120361719 |
| 08/29 | 367.94 | DEPOSIT 7676039565 |
| 08/30 | 460.30 | Adj-001-50-9240000155-DEPOSIT DIDN'T POST  2420000243 |
| 08/30 | 34.80 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019242007304173  1121447030 |
| 08/30 | 515.81 | AMER EXPR STL 5433990397 REF # 019242007189511  1121443627 |
| 08/30 | 1,611.01 | DoorDash, Inc. 900 East ST-Y4O2Q7V8X3L8REF # 019241007003034  1121411724 |
| 08/30 | 2,338.21 | Citizens NET SETLMT 4445024751628 REF # 019242007285842  1121446466 |
| 08/30 | 339.71 | DEPOSIT 7676052587 |

## 62 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 08/01 | 62.07 | 24692166L2XWD9221 3823 ARAMARK UNIFORM 800-504-0328 KY  1222192956 |
| 08/01 | 3,272.12 | ONLINE XFER TO DDA ***9560 ID: 000001093  2322218191 |
| 08/01 | 58.70 | GENERAL DISTRIBU EDI PY 2447760001 REF # 019213007539228  1121934331 |
| 08/01 | 206.00 | STONE GROUND BAK SALE REF # 019213007439312  1121935578 |
| 08/05 | 11.49 | 24692166N2XJ1HXBZ 3823 AMZN Mktp US*MA4HD88W2Amzn.com/bill W  1232806739 |
| 08/05 | 272.34 | 24137466PHEYG8HK7 3823 BURT BROTHERS #08 SUGASALT LAKE CTY U  1232806738 |
| 08/05 | 15,831.92 | ONLINE XFER TO DDA ***9560 ID: 000002533  2332643717 |
| 08/05 | 404.13 | Toast, Inc Toast, Inc ST-G4F0B5X6C4G6REF # 019217010029101  1132281224 |
| 08/05 | 592.27 | AMER EXPR STL 5433990397 REF # 019217010103740  1132282305 |
| 08/05 | 146.10 | SWIRE COCA COLA WEB_PMT REF # 019217009776529  1132243021 |
| 08/06 | 134.85 | 24692166T2XB976SX 3823 IN *LA BARBA COFFEE 801-9188173 UT  1223986413 |
| 08/06 | 29.98 | ST OF UTAH ABC CONS COL RL***** REF # 019217010157284  1123716960 |
| 08/07 | 363.46 | 24692166V2X7SP37W 3823 AMZN Mktp US*MA89R6Q01Amzn.com/bill W  1221600465 |
| 08/07 | 8,184.84 | ONLINE XFER TO DDA ***9560 ID: 000001661  2321706739 |
| 08/07 | 125.00 | INCENTIVIO, INC SALE REF # 019219001913679  1121690212 |
| 08/08 | 22.25 | 24692166V2XJ7GNYE 3823 AMZN Mktp US*MA1EA17A2Amzn.com/bill W  1222198629 |
| 08/08 | 62.07 | 24692166V2X9N6RZX 3823 ARAMARK UNIFORM 800-504-0328 KY  1222198628 |
| 08/08 | 20.28 | GENERAL DISTRIBU EDI PY 2461970002 REF # 019220002953725  1121783033 |
| 08/08 | 49.22 | VANTIV_INTG_PYMT BILLNG 4445046722864 REF # 019219002785385  1121751495 |
| 08/08 | 392.53 | COMCAST 8495440 0142124 ******* REF # 019219002100180  1121718473 |
| 08/08 | 440.93 | STONE GROUND BAK SALE REF # 019220002855567  1121784173 |
| 08/08 | 2,752.43 | TOAST, INC. 20190731-5 617-682-0225 REF # 019220002854532  1121779143 |
| 08/09 | 4,500.00 | ONLINE XFER TO DDA ***9560 ID: 000009716  2322122959 |
| 08/09 | 53.78 | QuestarGas QuestarGas *******437 REF # 019220003534222  1121686166 |
| 08/12 | 87.57 | 24744556XG9H9R298 3823 STANDARD RESTAURANT EQ801-2633339 UT  1226394665 |
| 08/12 | 89.90 | 24692166X2XSBRK4R 3823 IN *LA BARBA COFFEE 801-9188173 UT  1226394664 |
| 08/12 | 146.10 | SWIRE COCA COLA WEB_PMT REF # 019224004423202  1124398655 |
| 08/13 | 17,001.00 | ONLINE XFER TO DDA ***9560 ID: 000003448  2322305713 |
| 08/13 | 80.14 | ST OF UTAH ABC CONS COL RL***** REF # 019224004766035  1121715731 |
| 08/14 | 44.95 | 2469216712X85TPLQ 3823 IN *LA BARBA COFFEE 801-9188173 UT  1221398141 |
| 08/14 | 99.00 | 244921571JHMKWZJK 3823 CHOWLY, INC. HTTPSCHOWLYIN IL  1221398140 |
| 08/14 | 611.63 | CHRYSLER CAPITAL PAYMEN *******226 REF # 019225005614685  1120931658 |
| 08/15 | 62.07 | 2469216722XJ1YJ3K 3823 ARAMARK UNIFORM 800-504-0328 KY  1221398591 |
| 08/15 | 30.35 | GENERAL DISTRIBU EDI PY 2476360001 REF # 019227007329467  1121300123 |
| 08/15 | 372.05 | STONE GROUND BAK SALE REF # 019227007199699  1121302043 |
| 08/16 | 15,665.51 | ONLINE XFER TO DDA ***9560 ID: 000003634  2321319957 |
| 08/16 | 98.33 | EcoLab Inc. ePay EVEN0061-3-2182REF # 019227007907274  1120280196 |
| 08/19 | 11,981.08 | ONLINE XFER TO DDA ***9560 ID: 000008678  2325838005 |
| 08/19 | 556.56 | CHRYSLER CAPITAL PAYMEN ******* REF # 019228008282993  1125115840 |
| 08/19 | 111.43 | SWIRE COCA COLA WEB_PMT REF # 019231008963887  1125210164 |
| 08/20 | 5,590.36 | ONLINE XFER TO DDA ***9560 ID: 000009701  2321509581 |
| 08/20 | 106.90 | ST OF UTAH ABC CONS COL RL***** REF # 019231009302242  1121224213 |
| 08/21 | 44.95 | 2469216782XFWYDT2 3823 IN *LA BARBA COFFEE 801-9188173 UT  1221299454 |
| 08/21 | 4,653.32 | ONLINE XFER TO DDA ***9560 ID: 000003617  2321307069 |
| 08/22 | 62.07 | 2469216792XTPQHPJ 3823 ARAMARK UNIFORM 800-504-0328 KY  1221198045 |
| 08/22 | 2,153.85 | ONLINE XFER TO DDA ***9560 ID: 000001417  2321223423 |
| 08/22 | 50.63 | GENERAL DISTRIBU EDI PY 2490780001 REF # 019234001763378  1120887979 |
| 08/22 | 1,666.18 | ROCKYMTN/PACIFIC POWER 721355812ACHPAYREF # 019234002948842  1120885797 |
| 08/23 | 293.17 | 24744557AG9H9PTTX 3823 STANDARD RESTAURANT EQ801-2633339 UT  1220797070 |
| 08/23 | 5,234.26 | ONLINE XFER TO DDA ***9560 ID: 000007855  2321087646 |
| 08/23 | 88.25 | ECOLAB PAYMENTS 2000303074 REF # 019234001888345  1120441668 |
| 08/26 | 53.79 | 24744557QG9H9PJDG 3823 STANDARD RESTAURANT EQ801-2633339 UT  1226697827 |
| 08/26 | 88.25 | ECOLAB PAYMENTS 2000267399 REF # 019235002637917  1126013326 |
| 08/26 | 146.10 | SWIRE COCA COLA WEB_PMT REF # 019238003167114  1126088465 |
| 08/27 | 127.43 | ST OF UTAH ABC CONS COL RL***** REF # 019238003563571  1121415972 |
| 08/27 | 200.00 | Red2Black Accoun BILL I 147-1939774 REF # 019239004192536  1121486242 |
| 08/28 | 134.85 | 24692167F2XPFQVLT 3823 IN *LA BARBA COFFEE 801-9188173 UT  1220395492 |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 08/29 | 62.07 | 24692167G2Y14AFAS 3823 ARAMARK UNIFORM 800-504-0328 KY 1220795626 |
| 08/29 | 23,814.45 | ONLINE XFER TO DDA ***9560 ID: 000008536 2320820175 |
| 08/29 | 48.63 | GENERAL DISTRIBU EDI PY 2507300001 REF # 019241006253722 1120377757 |
| 08/29 | 396.51 | STONE GROUND BAK SALE REF # 019241006322004 1120382382 |
| 08/30 | 24.04 | 24492157HRVL4SS07 3823 SQ *OREM LOCK OREM UT 1221795177 |

## 1 CHECK PROCESSED

| Number | Date | Amount |
|--------|------|--------|
| 1008 | 08/29 | 30.00 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 1,202.41 | 08/13 | 2,441.17 | 08/22 | 823.17 |
| 08/02 | 6,881.03 | 08/14 | 6,344.54 | 08/23 | 530.00 |
| 08/05 | 2,390.64 | 08/15 | 9,962.46 | 08/26 | 14,509.00 |
| 08/06 | 7,045.73 | 08/16 | 1,030.00 | 08/27 | 18,495.13 |
| 08/07 | 1,223.31 | 08/19 | 1,982.50 | 08/28 | 21,857.70 |
| 08/08 | 913.54 | 08/20 | 934.40 | 08/29 | 1,024.04 |
| 08/09 | 1,397.77 | 08/21 | 820.52 | 08/30 | 6,299.84 |
| 08/12 | 15,099.26 | | | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank