# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF ARIZONA

In re:

CASE NO. 2:19-bk-03237

AMENDED  BUSINESS AND INDUSTRY
MONTHLY OPERATING REPORT

MONTH OF ___4/1/2019___

DATE PETITION FILED: ___3/21/2019___

Debtor:
**Even Stevens Utah, LLC**

TAXPAYER ID NO. : ___81-4334778___

Nature of Debtor's Business: Fast Casual Restaurant

DATE DISCLOSURE STATEMENT  FILED _____ TO BE FILED  TBD

DATE PLAN OF REORGANIZATION  FILED _____ TO BE FILED  TBD

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND
THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

**RESPONSIBLE PARTY:**

_____
ORIGINAL  SIGNATURE  OF RESPONSIBLE PARTY

CEO
TITLE

Brooks Pickering
PRINTED NAME  OF RESPONSIBLE PARTY

9 - 9 - 19
DATE

**PREPARER:**

_____
ORIGINAL  SIGNATURE  OF  PREPARER

Consultant
TITLE

Dane Clark
PRINTED NAME OF PREPARER

9/9/2019
DATE

**PERSON TO CONTACT REGARDING THIS REPORT:** Nate Larsen (Controller)

PHONE NUMBER: #801-727-7234

ADDRESS: 1225 E. Fort Union Blvd. Ste. 200 Midvale, UT 84047

FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

# CURRENT MONTH'S
# RECEIPTS AND DISBURSEMENTS

Provo          UT Ops

| | BANK ACCOUNTS | | | | | | | | | Payroll | Tax | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | WF Operating 1047 | WF Operating 054 | WF Operating 062 | WF Operating 1104 | WF Operating 1070 | WF Operating 088 | WF Operating 112 | WF Operating 1120 | WF Operating 8909 | Payroll #NA | Tax #NA | Total |
| **Balance at Beginning of Period** | 37,351.50 | 37,805.04 | 27,206.08 | 23,025.78 | 20,435.61 | 16,106.60 | 19,282.20 | 3,704.39 | 57,913.99 | | | 242,831.19 |
| **RECEIPTS** | | | | | | | | | | | | |
| Cash Sales | 20,824.79 | 15,227.43 | 12,648.46 | 8,060.98 | 7,425.02 | 6,037.20 | 6,462.62 | | | | | 76,686.50 |
| Accounts Receivable | | | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | | | |
| Transfers from Other DIP Accounts | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Other (attach list) | | | | | | | | | | | | |
| *Bank Fees Returned | | | | | | | | | | | | |
| *Refunds - Payroll & Supplies | | | | | | | | | 73.97 | | | 73.97 |
| TOTAL RECEIPTS | $  20,824.79 | $  15,227.43 | $  12,648.46 | $  8,060.98 | $  7,425.02 | $  6,037.20 | $  6,462.62 | $  - | $  73.97 | $  - | $  - | $  76,760.47 |
| **DISBURSEMENTS** | | | | | | | | | | | | |
| Business - Ordinary Operations | | | | | | | | | | | | |
| Capital Improvements | | | | | | | | | | | | |
| Pre-Petition Debt | | | | | | | | | | | | |
| Transfers to Other DIP Accounts | 58,176.29 | 53,032.47 | 39,854.54 | 31,086.76 | 27,860.63 | 22,143.80 | 25,744.82 | 3,704.39 | 57,987.96 | | | 319,591.66 |
| | | | | | | | | | | | | |
| Other (attach list) | | | | | | | | | | | | |
| *Bank Fees | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Reorganization Expenses:** | | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | | |
| Accountant Fees | | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | | |
| U.S. Trustee Quarterly Fee | | | | | | | | | | | | |
| Court Costs | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | $  58,176.29 | $  53,032.47 | $  39,854.54 | $  31,086.76 | $  27,860.63 | $  22,143.80 | $  25,744.82 | $  3,704.39 | $  57,987.96 | $  - | $  - | $  319,591.66 |
| **Balance at End of Month** | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| Total Disbursements From Above | 319,591.66 |
| **Less**: Transfers to Other DIP Accounts | 319,591.66 |
| **Plus**: Estate Disbursements Made by Outside Sources (payments from escrow, 2-party check, etc.) | |
| Total Disbursements for Calculating Quarterly Fees | $  - |

Page 2

CURRENT MONTH"S
RECEIPTS AND DISBURSEMENTS

| | BANK ACCOUNTS | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Zions Operating 9578 | Zions Operating 9594 | Zions Operating 9628 | Zions Operating 9610 | Zions Operating 9602 | Zions Operating 9586 | Zions Operating 9636 | Zions Operating 9560 | Zions Payroll 9644 | Zions Tax 9651 | |
| Balance at Beginning of Period | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **RECEIPTS** | | | | | | | | | | | |
| Cash Sales | 143,585.45 | 80,277.24 | 59,614.68 | 62,665.09 | 77,566.70 | 133,317.41 | 74,248.81 | 71,055.33 | 50.00 | 50.00 | 702,430.71 |
| Accounts Receivable | | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | | |
| Transfers from Other DIP Accounts | | 1,200.00 | | 1,146.03 | 520.03 | | | 691,333.87 | 297,035.80 | 93,778.82 | 1,085,014.55 |
| | | | | | | | | | | | |
| Other (attach list) | | | | | | | | | | | |
| *Bank Fees Returned | | | | | | | | | | | |
| *Refunds - Payroll & Supplies | | | | | | | | | | | |
| TOTAL RECEIPTS | $ 143,585.45 | $ 81,477.24 | $ 59,614.68 | $ 63,811.12 | $ 78,086.73 | $ 133,317.41 | $ 74,248.81 | $ 762,389.20 | $ 297,085.80 | $ 93,828.82 | $ 1,787,445.26 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Business - Ordinary Operations | 9,257.11 | 7,681.44 | 5,398.21 | 6,306.09 | 7,587.28 | 8,942.43 | 5,388.94 | 414,239.69 | 297,035.80 | 61,790.76 | 823,627.75 |
| Capitol Improvements | | | | | | | | | | | |
| Pre-Petition Debt | | | | | | | | | | | |
| Transfers to Other DIP Accounts | 108,446.33 | 46,986.87 | 27,138.93 | 37,214.40 | 56,426.28 | 101,928.45 | 42,312.35 | 344,869.28 | | | 765,322.89 |
| | | | | | | | | | | | |
| Other (attach list) | | | | | | | | | | | |
| *Bank Fees | | | | | | | | 85.00 | | | 85.00 |
| | | | | | | | | | | | |
| Reorganization Expenses: | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | |
| Accountant Fees | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | |
| U. S. Trustee Quarterly Fee | | | | | | | | 325.00 | | | 325.00 |
| Court Costs | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | $ 117,703.44 | $ 54,668.31 | $ 32,537.14 | $ 43,520.49 | $ 64,013.56 | $ 110,870.88 | $ 47,701.29 | $ 759,518.97 | $ 297,035.80 | $ 61,790.76 | $ 1,589,360.64 |
| Balance at End of Month | $ 25,882.01 | $ 26,808.93 | $ 27,077.54 | $ 20,290.63 | $ 14,073.17 | $ 22,446.53 | $ 26,547.52 | $ 2,870.23 | $ 50.00 | $ 32,038.06 | $ 198,084.62 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES | |
|---|---|
| Total Disbursements From Above | 1,589,360.64 |
| Less: Transfers to Other DIP Accounts | 765,322.89 |
| Plus: Estate Disbursements Made by Outside Sources (payments from escrow; 2-party check; etc.) | |
| Total Disbursements for Calculating Quarterly Fees | $ 824,037.75 |

# RECEIPT DETAIL

Month: April

Account # ███████1047 - Downtown SLC

Bank Name Wells Fargo

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | DEPOSIT | Cash deposits from Store | 463.74 |
| 4/1/2019 | DEPOSIT | Cash deposits from Store | 656.04 |
| 4/1/2019 | DEPOSIT | Cash deposits from Store | 577.52 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033119 4445024747592 5/3 BANKCARD NET SETLMT 444 | Store CC Transaction Settlement | 6,650.52 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033019 4445024747592 5/3 BANKCARD NET SETLMT 444 | Store CC Transaction Settlement | 5,723.08 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 032919 4445024747592 5/3 BANKCARD NET SETLMT 444 | Store CC Transaction Settlement | 3,763.63 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190401 5433990389 5433990389 | Store CC Transaction Settlement | 1,080.54 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190330 5433990389 5433990389 | Store CC Transaction Settlement | 1,909.72 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 20,824.79 |

Page 2.1

# RECEIPT DETAIL

Month: April
Account # ⬛⬛⬛1054 - Sugarhouse

Bank Name Wells Fargo

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | DEPOSIT | Cash deposits from Store | 566.70 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033119 4445024751628 5/3 BANKCARD NET S | Store CC Transaction Settlement | 5,144.25 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033019 4445024751628 5/3 BANKCARD NET S | Store CC Transaction Settlement | 3,964.17 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 032919 4445024751628 5/3 BANKCARD NET S | Cash deposits from Store | 3,634.20 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190401 5433990397 EVEN STEVENS5433990 | Cash deposits from Store | 1,124.63 |
| 4/1/2019 | DEPOSIT | Cash deposits from Store | 367.93 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190330 5433990397 EVEN STEVENS5433990 | Store CC Transaction Settlement | 425.55 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 15,227.43 |

Page 2.2

# RECEIPT DETAIL

Month: April
Account # 1062 - Draper
Bank Name Wells Fargo

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | DEPOSIT | Cash deposits from Store | 406.42 |
| 4/1/2019 | DEPOSIT | Cash deposits from Store | 188.34 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033019 4445024751610 5/3 BANKCARD NET SETLMT 444502 | Store CC Transaction Settlement | 4,411.35 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033119 4445024751610 5/3 BANKCARD NET SETLMT 444502 | Store CC Transaction Settlement | 2,505.42 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 032919 4445024751610 5/3 BANKCARD NET SETLMT 444502 | Store CC Transaction Settlement | 2,089.50 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 040119 4445024751610 5/3 BANKCARD NET SETLMT 444502 | Store CC Transaction Settlement | 1,663.75 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190401 5433990405 EVEN STEVENS5433990405 | Store CC Transaction Settlement | 679.50 |
| 4/1/2019 | DEPOSIT | Cash deposits from Store | 397.05 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190330 5433990405 EVEN STEVENS5433990405 | Store CC Transaction Settlement | 307.13 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 12,648.46 |

Page 2.3

# RECEIPT DETAIL

**Month:** April

**Account #** ▓▓▓▓ 104 - St. George

**Bank Name** Wells Fargo

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033119 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 2,854.08 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033019 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 2,535.42 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 032919 4445024749143 5/3 BANKCARD NET SETLMT 4445024749143 | Store CC Transaction Settlement | 2,022.67 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190401 5433990413 EVEN STEVENS5433990413 | Store CC Transaction Settlement | 383.43 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190330 5433990413 EVEN STEVENS5433990413 | Store CC Transaction Settlement | 265.38 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 8,060.98 |

Page 2.4

# RECEIPT DETAIL

Month: <u>April</u>
Account # 1070 - Ogden
Bank Name <u>Wells Fargo</u>

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033019 4445024751552 5/3 BANKCARD NET SETLMT 444502475 | Store CC Transaction Settlement | 2,360.07 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033119 4445024751552 5/3 BANKCARD NET SETLMT 444502475 | Store CC Transaction Settlement | 2,150.97 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 032919 4445024751552 5/3 BANKCARD NET SETLMT 444502475 | Store CC Transaction Settlement | 1,831.41 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190401 5433990421 EVEN STEVENS5433990421 | Store CC Transaction Settlement | 230.92 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190330 5433990421 EVEN STEVENS5433990421 | Store CC Transaction Settlement | 851.65 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 7,425.02 |

Page 2.5

# RECEIPT DETAIL


| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033119 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 2,229.84 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033019 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 1,985.33 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 032919 4445024751529 5/3 BANKCARD NET SETLMT 4445024751529 | Store CC Transaction Settlement | 1,536.50 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190401 5433990439 EVEN STEVENS5433990439 | Store CC Transaction Settlement | 210.42 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190330 5433990439 EVEN STEVENS5433990439 | Store CC Transaction Settlement | 75.11 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 6,037.20 |

Page 2.6

# RECEIPT DETAIL

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033119 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 2,722.97 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 032919 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 1,518.85 |
| 4/1/2019 | 5/3 BANKCARD SYS NET SETLMT 033019 4445024978619 5/3 BANKCARD NET SETLMT 4445024978619 | Store CC Transaction Settlement | 1,456.69 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190401 5433990454 5433990454 | Store CC Transaction Settlement | 637.61 |
| 4/1/2019 | AMERICAN EXPRESS SETTLEMENT 190330 5433990454 5433990454 | Store CC Transaction Settlement | 126.50 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 6,462.62 |

# RECEIPT DETAIL

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/11/2019 | TOAST INC        1330903620VAL-5896-CCCD6 | Account Verification | 0.91 |
| 4/2/2019 | DEPOSIT | Cash deposits from Store | 492.79 |
| 4/3/2019 | DEPOSIT | Cash deposits from Store | 491.00 |
| 4/4/2019 | DEPOSIT | Cash deposits from Store | 293.00 |
| 4/5/2019 | DEPOSIT | Cash deposits from Store | 325.77 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 324.55 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 336.34 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 695.35 |
| 4/9/2019 | DEPOSIT | Cash deposits from Store | 391.32 |
| 4/11/2019 | DEPOSIT | Cash deposits from Store | 293.90 |
| 4/12/2019 | DEPOSIT | Cash deposits from Store | 208.98 |
| 4/12/2019 | DEPOSIT | Cash deposits from Store | 310.55 |
| 4/15/2019 | DEPOSIT | Cash deposits from Store | 425.04 |
| 4/15/2019 | DEPOSIT | Cash deposits from Store | 442.70 |
| 4/15/2019 | DEPOSIT | Cash deposits from Store | 512.22 |
| 4/16/2019 | DEPOSIT | Cash deposits from Store | 290.46 |
| 4/17/2019 | DEPOSIT | Cash deposits from Store | 663.15 |
| 4/18/2019 | DEPOSIT | Cash deposits from Store | 400.34 |
| 4/22/2019 | DEPOSIT | Cash deposits from Store | 187.68 |
| 4/22/2019 | DEPOSIT | Cash deposits from Store | 467.42 |
| 4/22/2019 | DEPOSIT | Cash deposits from Store | 498.81 |
| 4/23/2019 | DEPOSIT | Cash deposits from Store | 396.05 |
| 4/24/2019 | DEPOSIT | Cash deposits from Store | 303.28 |
| 4/26/2019 | DEPOSIT | Cash deposits from Store | 292.69 |
| 4/26/2019 | DEPOSIT | Cash deposits from Store | 337.64 |
| 4/29/2019 | DEPOSIT | Cash deposits from Store | 335.60 |
| 4/29/2019 | DEPOSIT | Cash deposits from Store | 421.49 |
| 4/29/2019 | DEPOSIT | Cash deposits from Store | 645.89 |
| 4/30/2019 | DEPOSIT | Cash deposits from Store | 438.32 |
| 4/1/2019 | DEPOSIT | Cash used to open the account came from ES UT till/safe | 50.00 |
| 4/19/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 414.04 |
| 4/26/2019 | DoorDash, Inc.  1800948598East 200 SCCDS | Sales Service Fee | 956.38 |
| 4/19/2019 | 5/3 BANKCARD SYS1310281170COMB. EXC.PPD* | Store CC Transaction Settlemen | 17,295.21 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,843.05 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 4,673.62 |
| 4/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,439.78 |
| 4/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 4,369.31 |
| 4/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,215.40 |
| 4/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,929.33 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 4,992.72 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 5,479.13 |

| | | | |
|---|---|---|---:|
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 6,908.91 |
| 4/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,636.29 |
| 4/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,061.76 |
| 4/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,940.08 |
| 4/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,616.26 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 4,146.54 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 4,967.84 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 6,312.26 |
| 4/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,604.23 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,680.53 |
| 4/26/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,845.19 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,694.23 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 5,535.87 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 5,689.97 |
| 4/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,514.24 |
| 4/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 862.48 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 358.73 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,102.98 |
| 4/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 202.67 |
| 4/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 6,300.66 |
| 4/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,112.79 |
| 4/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 289.41 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 528.43 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,281.01 |
| 4/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,706.71 |
| 4/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 391.56 |
| 4/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 727.08 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 656.55 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,666.59 |
| 4/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 362.39 |
| | | | |
| | | Total Cash/Electronic Receipts | 143,585.45 |

# RECEIPT DETAIL

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/11/2019 | TOAST INC      1330903620VAL-5977-CCCD6 | Account Verification | 0.67 |
| 4/2/2019 | DEPOSIT | Cash deposits from Store | 248.03 |
| 4/3/2019 | DEPOSIT | Cash deposits from Store | 60.41 |
| 4/4/2019 | DEPOSIT | Cash deposits from Store | 241.66 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 211.87 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 225.31 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 240.53 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 319.93 |
| 4/10/2019 | DEPOSIT | Cash deposits from Store | 128.19 |
| 4/10/2019 | DEPOSIT | Cash deposits from Store | 134.02 |
| 4/11/2019 | DEPOSIT | Cash deposits from Store | 162.76 |
| 4/12/2019 | DEPOSIT | Cash deposits from Store | 332.99 |
| 4/15/2019 | DEPOSIT | Cash deposits from Store | 231.70 |
| 4/15/2019 | DEPOSIT | Cash deposits from Store | 322.29 |
| 4/15/2019 | DEPOSIT | Cash deposits from Store | 347.49 |
| 4/16/2019 | DEPOSIT | Cash deposits from Store | 202.84 |
| 4/17/2019 | DEPOSIT | Cash deposits from Store | 105.16 |
| 4/19/2019 | DEPOSIT | Cash deposits from Store | 81.94 |
| 4/19/2019 | DEPOSIT | Cash deposits from Store | 300.22 |
| 4/22/2019 | DEPOSIT | Cash deposits from Store | 248.36 |
| 4/22/2019 | DEPOSIT | Cash deposits from Store | 300.91 |
| 4/23/2019 | DEPOSIT | Cash deposits from Store | 140.38 |
| 4/25/2019 | DEPOSIT | Cash deposits from Store | 73.32 |
| 4/25/2019 | DEPOSIT | Cash deposits from Store | 108.88 |
| 4/26/2019 | DEPOSIT | Cash deposits from Store | 194.79 |
| 4/29/2019 | DEPOSIT | Cash deposits from Store | 198.67 |
| 4/29/2019 | DEPOSIT | Cash deposits from Store | 285.85 |
| 4/30/2019 | DEPOSIT | Cash deposits from Store | 430.25 |
| 4/30/2019 | DEPOSIT | Cash deposits from Store | 204.63 |
| 4/24/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Fund Transfer | 1,200.00 |
| 4/12/2019 | 744280635EJEMPJAA 3849 VALLEY PLUMBING A | Refund on Services | 363.63 |
| 4/9/2019 | DoorDash, Inc. 1800948598Draper   CCDS | Sales Service Fee | 1,442.44 |
| 4/12/2019 | DoorDash, Inc. 1800948598Draper   CCDS | Sales Service Fee | 1,246.96 |
| 4/19/2019 | DoorDash, Inc. 1800948598Draper   CCDS | Sales Service Fee | 869.40 |
| 4/26/2019 | DoorDash, Inc. 1800948598Draper   CCDS | Sales Service Fee | 1,052.38 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170COMB. EXC.PPD* | Store CC Transaction Settlemen | 7,096.71 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,384.98 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,386.12 |
| 4/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,791.82 |
| 4/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 802.95 |
| 4/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,830.80 |
| 4/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,784.66 |

| | | | | |
|---|---|---|---|---|
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,032.70 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,787.03 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,930.99 |
| 4/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,671.69 |
| 4/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,369.60 |
| 4/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,179.95 |
| 4/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,780.10 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,313.19 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,941.44 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 4,738.50 |
| 4/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,414.86 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,357.35 |
| 4/26/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,626.72 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,451.18 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,706.27 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 2,845.22 |
| 4/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | | Store CC Transaction Settlemen | 1,595.00 |
| 4/17/2019 | AMER EXPR STL   1134992250CHGBCK/ADJCCD5 | | Store CC Transaction Settlemen | 2,161.98 |
| 4/12/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 250.90 |
| 4/15/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 1,260.42 |
| 4/15/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 2,762.14 |
| 4/16/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 265.96 |
| 4/17/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 617.86 |
| 4/18/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 146.31 |
| 4/19/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 276.80 |
| 4/22/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 462.70 |
| 4/22/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 604.80 |
| 4/24/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 235.78 |
| 4/25/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 223.29 |
| 4/26/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 232.36 |
| 4/29/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 794.54 |
| 4/29/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 983.49 |
| 4/30/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | | Store CC Transaction Settlemen | 119.22 |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 81,477.24 |

Page 2.8

# RECEIPT DETAIL

**Month:** April

**Account #** ●●●●9628 - Logan

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/11/2019 | TOAST INC      1330903620VAL-5973-CCCD6 | Account Verification | 1.06 |
| 4/2/2019 | DEPOSIT | Cash deposits from Store | 6.26 |
| 4/2/2019 | DEPOSIT | Cash deposits from Store | 172.11 |
| 4/2/2019 | DEPOSIT | Cash deposits from Store | 327.24 |
| 4/2/2019 | DEPOSIT | Cash deposits from Store | 2,068.28 |
| 4/3/2019 | DEPOSIT | Cash deposits from Store | 101.08 |
| 4/3/2019 | DEPOSIT | Cash deposits from Store | 213.54 |
| 4/4/2019 | DEPOSIT | Cash deposits from Store | 208.79 |
| 4/5/2019 | DEPOSIT | Cash deposits from Store | 131.17 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 61.98 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 193.51 |
| 4/8/2019 | DEPOSIT | Cash deposits from Store | 222.83 |
| 4/9/2019 | DEPOSIT | Cash deposits from Store | 106.16 |
| 4/11/2019 | DEPOSIT | Cash deposits from Store | 216.86 |
| 4/12/2019 | DEPOSIT | Cash deposits from Store | 290.81 |
| 4/12/2019 | DEPOSIT | Cash deposits from Store | 667.23 |
| 4/15/2019 | DEPOSIT | Cash deposits from Store | 191.50 |
| 4/15/2019 | DEPOSIT | Cash deposits from Store | 302.12 |
| 4/15/2019 | DEPOSIT | Cash deposits from Store | 334.42 |
| 4/16/2019 | DEPOSIT | Cash deposits from Store | 311.42 |
| 4/18/2019 | DEPOSIT | Cash deposits from Store | 220.89 |
| 4/18/2019 | DEPOSIT | Cash deposits from Store | 231.09 |
| 4/19/2019 | DEPOSIT | Cash deposits from Store | 279.52 |
| 4/22/2019 | DEPOSIT | Cash deposits from Store | 239.11 |
| 4/22/2019 | DEPOSIT | Cash deposits from Store | 428.59 |
| 4/23/2019 | DEPOSIT | Cash deposits from Store | 155.65 |
| 4/24/2019 | DEPOSIT | Cash deposits from Store | 120.60 |
| 4/25/2019 | DEPOSIT | Cash deposits from Store | 202.63 |
| 4/26/2019 | DEPOSIT | Cash deposits from Store | 168.92 |
| 4/29/2019 | DEPOSIT | Cash deposits from Store | 262.96 |
| 4/29/2019 | DEPOSIT | Cash deposits from Store | 293.03 |
| 4/29/2019 | DEPOSIT | Cash deposits from Store | 415.66 |
| 4/29/2019 | DEPOSIT | Cash deposits from Store | 151.76 |
| 4/12/2019 | DoorDash, Inc.  1800948598Logan      CCDS | Sales Service Fee | 319.14 |
| 4/19/2019 | DoorDash, Inc.  1800948598Logan      CCDS | Sales Service Fee | 221.44 |
| 4/26/2019 | DoorDash, Inc.  1800948598Logan      CCDS | Sales Service Fee | 296.69 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170COMB. EXC.PPD* | Store CC Transaction Settlement | 7,648.86 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,842.18 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,169.99 |
| 4/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,287.66 |

| | | | |
|---|---|---|---:|
| 4/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,263.55 |
| 4/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,042.36 |
| 4/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,574.93 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,269.29 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,228.01 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,392.81 |
| 4/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,468.81 |
| 4/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,092.78 |
| 4/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,262.33 |
| 4/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,040.15 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,312.16 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,753.52 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,806.02 |
| 4/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,022.05 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,681.77 |
| 4/26/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,652.07 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,393.89 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,767.53 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,787.09 |
| 4/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,101.33 |
| 4/17/2019 | AMER EXPR STL   1134992250CHGBCK/ADJCCD5 | Store CC Transaction Settlemen | 613.15 |
| 4/10/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 202.08 |
| 4/11/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 107.61 |
| 4/12/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 180.84 |
| 4/15/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 190.11 |
| 4/15/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 381.86 |
| 4/16/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 75.49 |
| 4/17/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 183.72 |
| 4/18/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 144.06 |
| 4/19/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 109.17 |
| 4/22/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 57.41 |
| 4/22/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 376.94 |
| 4/24/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 126.57 |
| 4/25/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 159.90 |
| 4/26/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 33.97 |
| 4/29/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 216.69 |
| 4/29/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 300.98 |
| 4/30/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 156.94 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 59,614.68 |

Page 2.9

# RECEIPT DETAIL

Month: April

Account # ████9610 - Ogden

Bank Name Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/11/2019 | TOAST INC      1330903620VAL-5983-CCCD6 | Account Verification | 0.81 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 125.88 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 357.54 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 416.79 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 435.86 |
| 4/3/2019 | DEPOSIT | Cash Deposit from Store | 229.04 |
| 4/4/2019 | DEPOSIT | Cash Deposit from Store | 385.00 |
| 4/5/2019 | DEPOSIT | Cash Deposit from Store | 239.00 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 162.25 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 205.29 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 237.93 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 429.40 |
| 4/10/2019 | DEPOSIT | Cash Deposit from Store | 151.50 |
| 4/10/2019 | DEPOSIT | Cash Deposit from Store | 266.00 |
| 4/11/2019 | DEPOSIT | Cash Deposit from Store | 333.00 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 275.47 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 307.89 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 380.55 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 385.32 |
| 4/17/2019 | DEPOSIT | Cash Deposit from Store | 139.32 |
| 4/17/2019 | DEPOSIT | Cash Deposit from Store | 294.03 |
| 4/18/2019 | DEPOSIT | Cash Deposit from Store | 215.37 |
| 4/19/2019 | DEPOSIT | Cash Deposit from Store | 294.00 |
| 4/22/2019 | DEPOSIT | Cash Deposit from Store | 350.57 |
| 4/22/2019 | DEPOSIT | Cash Deposit from Store | 371.11 |
| 4/23/2019 | DEPOSIT | Cash Deposit from Store | 294.83 |
| 4/24/2019 | DEPOSIT | Cash Deposit from Store | 220.09 |
| 4/25/2019 | DEPOSIT | Cash Deposit from Store | 319.00 |
| 4/26/2019 | DEPOSIT | Cash Deposit from Store | 379.00 |
| 4/29/2019 | DEPOSIT | Cash Deposit from Store | 165.50 |
| 4/29/2019 | DEPOSIT | Cash Deposit from Store | 277.30 |
| 4/29/2019 | DEPOSIT | Cash Deposit from Store | 514.26 |
| 4/30/2019 | DEPOSIT | Cash Deposit from Store | 426.05 |
| 4/24/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer | 1,146.03 |
| 4/12/2019 | DoorDash, Inc. 1800948598Ogden     CCDS | Sales Service Fee | 552.73 |
| 4/19/2019 | DoorDash, Inc. 1800948598Ogden     CCDS | Sales Service Fee | 1,055.55 |
| 4/26/2019 | DoorDash, Inc. 1800948598Ogden     CCDS | Sales Service Fee | 879.00 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170COMB. EXC.PPD* | Store CC Transaction Settlement | 7,545.71 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,887.28 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,143.36 |
| 4/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,162.90 |
| 4/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,294.98 |
| 4/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,153.79 |
| 4/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,199.57 |

| | | | |
|---|---|---|---:|
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,454.01 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,190.29 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,531.11 |
| 4/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,183.26 |
| 4/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,340.99 |
| 4/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,042.81 |
| 4/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,317.28 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,584.54 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,049.27 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,774.57 |
| 4/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,103.83 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,527.46 |
| 4/26/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,125.38 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,574.04 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,629.23 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,842.97 |
| 4/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 851.86 |
| 4/17/2019 | AMER EXPR STL  1134992250CHGBCK/ADJCCD5 | Store CC Transaction Settlement | 582.62 |
| 4/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 371.00 |
| 4/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 427.02 |
| 4/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,903.92 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 89.76 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 310.56 |
| 4/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 204.08 |
| 4/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 58.49 |
| 4/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 646.58 |
| 4/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 556.19 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 119.83 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 121.66 |
| 4/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 168.72 |
| 4/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 68.78 |
| 4/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 235.73 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 318.06 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 717.02 |
| 4/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 182.35 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 63,811.12 |

Page 2.10

# RECEIPT DETAIL

**Month:** April

**Account #** 9602 - St. George

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/11/2019 | TOAST INC        1330903620VAL-5864-CCCD6 | Account Verification | 1.00 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 279.65 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 451.57 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 482.21 |
| 4/4/2019 | DEPOSIT | Cash Deposit from Store | 256.44 |
| 4/4/2019 | DEPOSIT | Cash Deposit from Store | 391.19 |
| 4/5/2019 | DEPOSIT | Cash Deposit from Store | 294.08 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 182.02 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 282.75 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 328.93 |
| 4/9/2019 | DEPOSIT | Cash Deposit from Store | 400.00 |
| 4/10/2019 | DEPOSIT | Cash Deposit from Store | 234.45 |
| 4/11/2019 | DEPOSIT | Cash Deposit from Store | 343.74 |
| 4/12/2019 | DEPOSIT | Cash Deposit from Store | 394.53 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 332.16 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 561.98 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 750.93 |
| 4/16/2019 | DEPOSIT | Cash Deposit from Store | 134.73 |
| 4/17/2019 | DEPOSIT | Cash Deposit from Store | 239.08 |
| 4/18/2019 | DEPOSIT | Cash Deposit from Store | 282.72 |
| 4/22/2019 | DEPOSIT | Cash Deposit from Store | 225.40 |
| 4/22/2019 | DEPOSIT | Cash Deposit from Store | 404.48 |
| 4/22/2019 | DEPOSIT | Cash Deposit from Store | 519.41 |
| 4/23/2019 | DEPOSIT | Cash Deposit from Store | 355.84 |
| 4/24/2019 | DEPOSIT | Cash Deposit from Store | 293.71 |
| 4/25/2019 | DEPOSIT | Cash Deposit from Store | 242.60 |
| 4/26/2019 | DEPOSIT | Cash Deposit from Store | 438.17 |
| 4/29/2019 | DEPOSIT | Cash Deposit from Store | 330.01 |
| 4/29/2019 | DEPOSIT | Cash Deposit from Store | 452.27 |
| 4/29/2019 | DEPOSIT | Cash Deposit from Store | 522.15 |
| 4/30/2019 | DEPOSIT | Cash Deposit from Store | 431.54 |
| 4/24/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Fund Transfer | 520.03 |
| 4/12/2019 | DoorDash, Inc.  1800948598St George CCDS | Sales Service Fee | 154.20 |
| 4/19/2019 | DoorDash, Inc.  1800948598St George CCDS | Sales Service Fee | 168.92 |

| | | | |
|---|---|---|---:|
| 4/26/2019 | DoorDash, Inc. 1800948598St George CCDS | Sales Service Fee | 243.42 |
| 4/19/2019 | 5/3 BANKCARD SYS1310281170COMB. EXC.CCD4 | Store CC Transaction Settlement | 10,631.06 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,394.23 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,128.66 |
| 4/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,792.93 |
| 4/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,249.68 |
| 4/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,403.30 |
| 4/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,229.21 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,833.15 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,564.95 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,831.20 |
| 4/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,530.36 |
| 4/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,978.60 |
| 4/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,743.83 |
| 4/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,031.30 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,812.60 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,349.64 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,734.69 |
| 4/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,033.79 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,270.52 |
| 4/26/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,532.73 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,270.49 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,071.80 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,449.68 |
| 4/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,155.99 |
| 4/11/2019 | AMER EXPR STL  1134992250CHGBCK/ADJCCD5 | Store CC Transaction Settlement | 131.25 |
| 4/17/2019 | AMER EXPR STL  1134992250CHGBCK/ADJCCD5 | Store CC Transaction Settlement | 1,507.45 |
| 4/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 781.42 |
| 4/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 90.94 |
| 4/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 117.73 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 109.17 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 527.58 |
| 4/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 343.96 |
| 4/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 101.79 |
| 4/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 270.45 |
| 4/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 32.12 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 160.30 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 618.36 |
| 4/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 175.68 |
| 4/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 118.83 |
| 4/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 186.51 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 246.31 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 546.74 |
| 4/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 69.44 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 78,086.73 |

Page 2.11

# RECEIPT DETAIL

| Cash/Electronic Receipts | | |
|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/11/2019 | TOAST INC      1330903620VAL-5979-CCCD6 | Account Verification | 1.13 |
| 4/3/2019 | DEPOSIT | Cash Deposit from Store | 532.15 |
| 4/3/2019 | DEPOSIT | Cash Deposit from Store | 540.30 |
| 4/3/2019 | DEPOSIT | Cash Deposit from Store | 817.69 |
| 4/4/2019 | DEPOSIT | Cash Deposit from Store | 388.84 |
| 4/5/2019 | DEPOSIT | Cash Deposit from Store | 474.25 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 327.04 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 529.10 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 624.44 |
| 4/9/2019 | DEPOSIT | Cash Deposit from Store | 466.48 |
| 4/10/2019 | DEPOSIT | Cash Deposit from Store | 1,023.96 |
| 4/11/2019 | DEPOSIT | Cash Deposit from Store | 357.05 |
| 4/12/2019 | DEPOSIT | Cash Deposit from Store | 570.26 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 368.25 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 596.53 |
| 4/15/2019 | DEPOSIT | Cash Deposit from Store | 607.57 |
| 4/16/2019 | DEPOSIT | Cash Deposit from Store | 255.33 |
| 4/17/2019 | DEPOSIT | Cash Deposit from Store | 1,052.80 |
| 4/18/2019 | DEPOSIT | Cash Deposit from Store | 338.35 |
| 4/19/2019 | DEPOSIT | Cash Deposit from Store | 654.24 |
| 4/22/2019 | DEPOSIT | Cash Deposit from Store | 422.66 |
| 4/22/2019 | DEPOSIT | Cash Deposit from Store | 497.22 |
| 4/23/2019 | DEPOSIT | Cash Deposit from Store | 457.77 |
| 4/24/2019 | DEPOSIT | Cash Deposit from Store | 972.94 |
| 4/25/2019 | DEPOSIT | Cash Deposit from Store | 462.89 |
| 4/26/2019 | DEPOSIT | Cash Deposit from Store | 409.76 |
| 4/29/2019 | DEPOSIT | Cash Deposit from Store | 442.36 |
| 4/29/2019 | DEPOSIT | Cash Deposit from Store | 530.81 |
| 4/29/2019 | DEPOSIT | Cash Deposit from Store | 533.37 |
| 4/30/2019 | DEPOSIT | Cash Deposit from Store | 292.46 |
| 4/1/2019 | DEPOSIT | Cash used to open the account came from ES UT till/safe | 50.00 |
| 4/19/2019 | DoorDash, Inc.  1800948598900 East  CCDS | Sales Service Fee | 860.57 |
| 4/26/2019 | DoorDash, Inc.  1800948598900 East  CCDS | Sales Service Fee | 971.90 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170COMB. EXC.PPD* | Store CC Transaction Settlement | 16,592.36 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,225.96 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,169.43 |
| 4/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,694.19 |
| 4/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,849.14 |
| 4/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,763.49 |
| 4/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,189.40 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,772.62 |

| | | | |
|---|---|---|---:|
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,442.38 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 5,348.90 |
| 4/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,366.67 |
| 4/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,259.32 |
| 4/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,425.45 |
| 4/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,988.29 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,828.60 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,424.60 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 5,638.38 |
| 4/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,470.24 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,427.15 |
| 4/26/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,059.47 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,073.18 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 3,288.71 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,477.36 |
| 4/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 4,028.76 |
| 4/17/2019 | AMER EXPR STL  1134992250CHGBCK/ADJCCD5 | Store CC Transaction Settlement | 2,787.52 |
| 4/18/2019 | AMER EXPR STL  1134992250CHGBCK/ADJCCD5 | Store CC Transaction Settlement | 2,306.50 |
| 4/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 573.09 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 431.64 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 3,874.59 |
| 4/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 591.66 |
| 4/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 484.44 |
| 4/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 681.88 |
| 4/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 433.60 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 519.52 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 915.55 |
| 4/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 729.18 |
| 4/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 498.08 |
| 4/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 660.31 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 293.93 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,289.44 |
| 4/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,011.96 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 133,317.41 |

# RECEIPT DETAIL

Month: April

Account #  9636 - CWHeights

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/5/2019 | TOAST INC    1330903620VAL-6250-CCCD6 | Account Verification | 1.24 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 237.35 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 271.70 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 289.23 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 290.04 |
| 4/2/2019 | DEPOSIT | Cash Deposit from Store | 306.22 |
| 4/3/2019 | DEPOSIT | Cash Deposit from Store | 61.60 |
| 4/4/2019 | DEPOSIT | Cash Deposit from Store | 231.13 |
| 4/5/2019 | DEPOSIT | Cash Deposit from Store | 364.71 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 286.51 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 399.74 |
| 4/8/2019 | DEPOSIT | Cash Deposit from Store | 408.33 |
| 4/10/2019 | DEPOSIT | Cash Deposit from Store | 273.77 |
| 4/10/2019 | DEPOSIT | Cash Deposit from Store | 365.92 |
| 4/11/2019 | DEPOSIT | Cash Deposit from Store | 269.20 |
| 4/12/2019 | DEPOSIT | Cash Deposit from Store | 214.81 |
| 4/16/2019 | DEPOSIT | Cash Deposit from Store | 173.44 |
| 4/16/2019 | DEPOSIT | Cash Deposit from Store | 188.95 |
| 4/16/2019 | DEPOSIT | Cash Deposit from Store | 200.98 |
| 4/16/2019 | DEPOSIT | Cash Deposit from Store | 263.94 |
| 4/17/2019 | DEPOSIT | Cash Deposit from Store | 205.25 |
| 4/18/2019 | DEPOSIT | Cash Deposit from Store | 231.25 |
| 4/24/2019 | DEPOSIT | Cash Deposit from Store | 100.54 |
| 4/24/2019 | DEPOSIT | Cash Deposit from Store | 185.23 |
| 4/24/2019 | DEPOSIT | Cash Deposit from Store | 233.84 |
| 4/24/2019 | DEPOSIT | Cash Deposit from Store | 241.95 |
| 4/24/2019 | DEPOSIT | Cash Deposit from Store | 382.97 |
| 4/25/2019 | DEPOSIT | Cash Deposit from Store | 300.56 |
| 4/30/2019 | DEPOSIT | Cash Deposit from Store | 199.98 |
| 4/30/2019 | DEPOSIT | Cash Deposit from Store | 207.41 |
| 4/30/2019 | DEPOSIT | Cash Deposit from Store | 276.23 |
| 4/30/2019 | DEPOSIT | Cash Deposit from Store | 295.14 |
| 4/30/2019 | DEPOSIT | Cash Deposit from Store | 390.43 |
| 4/12/2019 | DoorDash, Inc.  1800948598CottonwoodCCDS | Sales on Food Service | 953.51 |
| 4/19/2019 | DoorDash, Inc.  1800948598CottonwoodCCDS | Sales on Food Service | 1,562.49 |
| 4/26/2019 | DoorDash, Inc.  1800948598CottonwoodCCDS | Sales on Food Service | 942.12 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170COMB. EXC.PPD* | Store CC Transaction Settlement | 1,558.51 |
| 4/3/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,792.80 |
| 4/4/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,285.05 |
| 4/5/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,176.32 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,673.83 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,216.96 |
| 4/8/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,337.69 |
| 4/9/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,136.94 |
| 4/10/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,976.13 |
| 4/11/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,368.39 |
| 4/12/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,358.64 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,557.13 |

| | | | |
|---|---|---|---:|
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,587.20 |
| 4/15/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,604.09 |
| 4/16/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,048.88 |
| 4/17/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,457.99 |
| 4/18/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,647.41 |
| 4/19/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,747.75 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,776.23 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,229.58 |
| 4/22/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,607.89 |
| 4/24/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,455.88 |
| 4/25/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,680.47 |
| 4/26/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 1,328.23 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,026.89 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,186.75 |
| 4/29/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,520.74 |
| 4/30/2019 | 5/3 BANKCARD SYS1310281170NET SETLMTCCD4 | Store CC Transaction Settlement | 2,267.17 |
| 4/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 1.62 |
| 4/17/2019 | AMER EXPR STL  1134992250CHGBCK/ADJCCD5 | Store CC Transaction Settlement | 2,120.73 |
| 4/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,069.10 |
| 4/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 184.36 |
| 4/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 965.61 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 313.18 |
| 4/15/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 824.89 |
| 4/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 97.85 |
| 4/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 211.20 |
| 4/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 144.89 |
| 4/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 427.81 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 402.80 |
| 4/22/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 783.89 |
| 4/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 360.94 |
| 4/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 705.71 |
| 4/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 153.54 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 296.69 |
| 4/29/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 413.96 |
| 4/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 350.79 |
| | | Total Cash/Electronic Receipts | 74,248.81 |

Page 2.13

# RECEIPT DETAIL

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | DEPOSIT | Cash used to open the account came from ES UT till/safe | 50.00 |
| 4/1/2019 | DEPOSIT | InterCo Transfer of Cash | 319,691.66 |
| 4/10/2019 | MOBILE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 13,001.36 |
| 4/26/2019 | MOBILE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 9,734.35 |
| 4/10/2019 | MOBILE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 11,008.69 |
| 4/26/2019 | MOBILE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 24,582.85 |
| 4/12/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 6,529.97 |
| 4/18/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 30,553.99 |
| 4/19/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 20,737.81 |
| 4/22/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 17,825.99 |
| 4/12/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 6,569.73 |
| 4/18/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 28,446.39 |
| 4/19/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 4,282.46 |
| 4/22/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 16,400.77 |
| 4/12/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 9,261.26 |
| 4/18/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 16,317.85 |
| 4/19/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 3,308.46 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 11,249.79 |
| 4/12/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 12,605.80 |
| 4/18/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 14,945.82 |
| 4/19/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 12,571.09 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 10,379.88 |
| 4/12/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 11,606.26 |
| 4/18/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 9,783.52 |
| 4/19/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 2,972.79 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 7,773.21 |
| 4/12/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 9,837.10 |
| 4/18/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 10,572.97 |
| 4/19/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 2,492.32 |
| 4/12/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 16,936.22 |
| 4/18/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 15,755.13 |
| 4/19/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 3,598.38 |
| 4/5/2019 | MOBILE XFER FROM DDA ***9719 | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 24,001.00 |
| 4/18/2019 | ONLINE XFER FROM DDA ***9719 | Returning funds for vendor & corporate payments, transferred from ES Sandwich | 11,369.80 |
| 4/18/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 21,358.53 |
| 4/24/2019 | DEPOSIT | Rent Collection | 2,800.00 |
| 4/8/2019 | DEPOSIT | Sales on Catering | 11,476.00 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 762,389.20 |

# RECEIPT DETAIL

**Month:** April

**Account #** ████9644 - UT Payroll

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | DEPOSIT | Cash used to open the account came from ES UT till/safe | 50.00 |
| 4/4/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 135,236.35 |
| 4/8/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 350.19 |
| 4/18/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 159,641.08 |
| 4/23/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 539.85 |
| 4/23/2019 | ONLINE XFER FROM DDA  ***9560 | InterCo Transfer of Cash | 1,268.33 |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 297,085.80 |

Page 2.15

# RECEIPT DETAIL

Month: April

Account # ████9651 - UT Tax

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 4/1/2019 | DEPOSIT | Cash used to open the account came from ES UT till/safe | 50.00 |
| 4/4/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 44,967.42 |
| 4/9/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 5,921.42 |
| 4/16/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 2,127.61 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 2,013.83 |
| 4/9/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 6,274.74 |
| 4/16/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 2,265.20 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 2,097.62 |
| 4/9/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 4,049.21 |
| 4/16/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 1,654.01 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 1,146.29 |
| 4/9/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 3,464.97 |
| 4/16/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 1,338.69 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 1,120.03 |
| 4/9/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 2,833.72 |
| 4/16/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 1,220.43 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 1,024.47 |
| 4/9/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 2,426.82 |
| 4/16/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 956.68 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 853.04 |
| 4/9/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 3,493.41 |
| 4/16/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 1,388.23 |
| 4/24/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 1,140.98 |
| | | | |
| | | Total Cash/Electronic Receipts | 93,828.82 |

Page 2.16

# Profit & Loss - Even Stevens Utah LLC

**Case Number: 2:19-bk-03237**

| Account Description | Current Month 04/30/2019 | 2019 Year-To-Date Total |
|---|---|---|
| Sales | 579,180 | 2,460,835 |
| Cost of Goods Sold | 200,047 | 883,634 |
| Gross Profit | 379,132 | 1,577,201 |
| Operating Expense | | |
| Payroll | 223,555 | 927,089 |
| Rent | 41,180 | 165,952 |
| Advertising & Marketing | 2,243 | 7,897 |
| Utilities | 14,613 | 73,566 |
| Repairs and Maintenance | 10,872 | 44,491 |
| Office Expense | 2,738 | 5,691 |
| Licenses | 2,091 | 2,583 |
| Bank & Merchant Fees | 19,521 | 97,610 |
| Late Fees | - | 6,269 |
| Dues and Subscriptions | 520 | 520 |
| Delivery Fees | 3,799 | 8,871 |
| Professional Services | | |
| Accounting Services | 3,000 | 14,603 |
| Technology Services | 8,542 | 37,729 |
| Payroll Services | 2,540 | 11,738 |
| Reorganization Expense - Professional Fees | (1) | |
| Reorganization Expense - U.S. Trustee Fees | 325 | 325 |
| Total Professional Services | 14,407 | 64,396 |
| Automobile Expense | 440 | 2,397 |
| Travel | - | 2,049 |
| Supplies | 7,984 | 30,901 |
| Insurance | 9,144 | 67,082 |
| Total Operating Expense | 353,108 | 1,507,363 |
| EBITDA | 26,025 | 69,838 |
| EBITDA Items | 4,161 | 88,845 |
| Net Profit | 21,863 | (19,007) |

Page 3

# Balance Sheet - Even Stevens Utah LLC

**As of 4/30/2019**

**Case Number: 2:19-bk-03237**

| Account Description | As of 03/31/2019 | As of 04/30/2019 |
|---|---:|---:|
| **ASSETS** | | |
| **Current Asset** | | |
| Bank Accounts | 325,957 | 212,829 |
| Accounts Receivable | 15,367 | 14,754 |
| Cash on Hand | 6,729 | 4,745 |
| Financially Fit | 1,404 | 1,404 |
| Prepaid Insurance | 937 | 937 |
| (Pre BK) Due To/From Even Stevens Washington LLC | 111,758 | 88,548 |
| Due To/From Even Stevens Oregon | 22,709 | 22,989 |
| (Pre BK) Due To/From Even Stevens Idaho L.L.C. | (24,274) | (71,384) |
| (Pre BK) Due To/From Even Stevens Utah L.L.C. | 22,053 | (301,910) |
| (Pre BK) Due To/From Even Stevens Arizona L.L.C. | 774,132 | 764,656 |
| Due To/From Even Stevens Colorado L.L.C. | 150,520 | 150,645 |
| Due To/From Concerts for Hunger | 1,519 | 1,519 |
| (Pre BK) Due To/From Even Stevens Sandwiches L.L.C. | (5,427,600) | (5,432,383) |
| Due To/From Even Stevens Texas | 6,935 | 6,741 |
| Due To/From Even Stevens California, L.L.C. | 368 | 368 |
| Due To/From Even Stevens Idaho L.L.C. | 1,748 | 64,593 |
| Due To/From Even Stevens Utah L.L.C. | (22,053) | 301,910 |
| Due To/From Even Stevens Arizona L.L.C. | 1 | 3,114 |
| Due To/From Even Stevens Sandwiches L.L.C. | (524,837) | (425,955) |
| Due To/From Even Stevens Washington LLC | (850) | 22,336 |
| Suspense | (6,026) | (5,710) |
| **Total Current Asset** | **(4,563,503)** | **(4,575,254)** |
| **Fixed Asset** | | |
| Leasehold Improvements | 4,252,165 | 4,252,165 |
| Furniture/Fixtures/Equipment | 1,648,367 | 1,648,367 |
| Transportation Equipment | 294,032 | 294,032 |
| Start Up Cost | 217,588 | 217,588 |
| Accumulated Depreciation | (2,026,741) | (2,026,741) |
| Accumulated Amortization | (45,032) | (45,032) |
| **Total Fixed Asset** | **4,340,380** | **4,340,380** |
| **Other Asset** | | |
| Inventory | 55,828 | 61,075 |
| Security Deposit | 37,936 | 37,936 |
| Utilities Deposit | - | 8,858 |
| **Total Other Asset** | **93,764** | **107,869** |
| **Total ASSETS** | **(129,360)** | **(127,005)** |

| LIABILITIES & EQUITY | | |
|---|---:|---:|
| **Liabilities** | | |
| **Current Liability** | | |
| Pre-Petition Accounts Payable | 832,569 | 844,746 |
| Post-Petition Accounts Payable | 30,406 | 25,787 |
| Post-Petition Employee Reimbursement | - | 543 |
| Contribution Payable | 207,040 | 207,040 |
| Pre-Petition Gift Card | 59,163 | 59,163 |
| Post-Petition Gift Card | (2,037) | (4,566) |
| Steve's Hotel | 6,667 | 6,667 |
| Employee Tips Payable | | |
| **Total Current Liability** | **1,133,808** | **1,139,381** |
| **Accrued Liabilities** | | |
| Pre-Petition Accrued Payroll Clearing | 28,509 | - |
| Post-Petition Accrued Payroll Clearing | 125,453 | 132,149 |
| Post-Petition Accrued Bonus | - | 2,594 |
| Pre-Petition Accrued Payroll | - | 2,966 |
| Post-Petition Accrued Payroll | - | (1,268) |
| Accrued FICA and Federal | 276,992 | 276,992 |
| Accured State Withholding | 61,601 | 61,601 |
| Pre-Petition Accrued Sales Tax | 177,051 | 177,051 |
| Post-Petition Accrued Sales Tax | 16,675 | 44,422 |
| Accrued FUTA | 6,063 | 6,063 |
| Accrued SUTA | 1,791 | 1,791 |
| Accrued Medical | - | - |
| Accrued Dental Insurance | - | - |
| Accrued Vision Insurance | - | - |
| Pre-Petition Accrued Expenses | 1,641 | - |
| Post-Petition Accrued Expenses | 25,970 | - |
| Pre-Petition Garnishments | (1,774) | (1,774) |
| Post-Petition Garnishments | 314 | 314 |
| **Total Accrued Liabilities** | **720,286** | **702,901** |
| **Long Term Liability** | | |
| Pre-Petition Auto Loan | 100,203 | 100,744 |
| Post-Petition Auto Loan | (659) | (6,353) |
| Citizens One | - | - |
| Convertible Note $1.00 - Rescue Note | 813,500 | 813,500 |
| **Total Long Term Liability** | **913,045** | **907,891** |
| **Total Liabilities** | **2,767,139** | **2,750,172** |
| **Equity** | | |
| **Equity** | | |
| Additional Paid-In Capital | 116,235 | 116,235 |
| Retained Earnings | (2,974,405) | (2,974,405) |
| YTD Income | (38,328) | (19,007) |
| **Total Equity** | **(2,896,498)** | **(2,877,177)** |
| **Total Equity** | **(2,896,498)** | **(2,877,177)** |
| **Total LIABILITIES & EQUITY** | **(129,360)** | **(127,005)** |

# STATUS OF ASSETS

*Information provided on this page should reconcile with balance sheet amounts

| ACOUNTS RECEIVABLE | TOTAL | 0-30 Days | 31-60 Days | 60+ Days |
|---|---|---|---|---|
| Total Accounts Receivable | 14,753.89 | 14,753.89 | | |
| Less Amount Considered Uncollectible | | | | |
| Net Accounts Receivable | 14,753.89 | 14,753.89 | | |

| DUE FROM INSIDER | |
|---|---|
| Schedule Amount | |
| Plus: Amount Loaned Since Filing Date | |
| Less: Amount Collected Since Filing Date | |
| Less: Amount Considered Uncollectible | |
| Net Due From Insiders | N/A |

| INVENTORY | |
|---|---|
| Beginning Inventory | 55,828 |
| Plus: Purchases | 233,335 |
| Less: Cost of Goods Sold | 228,087 |
| Ending Inventory | 61,075 |

Date Last Inventory was taken: _____ 4/30/2019 _____

| FIXED ASSETS | SCHEDULE AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| **Real Property** | **172,555.95** | | | **172,555.95** |
| Buildings | 4,252,165.30 | | | 4,252,165.30 |
| Accumulated Depreciation | 834,928.68 | | | 834,928.68 |
| **Net Buildings** | **3,417,236.62** | | | **3,417,236.62** |
| Equipment | 1,648,367.29 | | | 1,648,367.29 |
| Accumulated Depreciation | 1,062,437.10 | | | 1,062,437.10 |
| **Net Equipment** | **585,930.19** | | | **585,930.19** |
| Autos/Vehicles | 294,031.77 | | | 294,031.77 |
| Accumulated Depreciation | 129,375.00 | | | 129,375.00 |
| **Net Autos/Vehicles** | **164,656.77** | | | **164,656.77** |

Provide a description of fixed assets added or deleted during the reporting period; include the date of Court order:

N/A

_____

_____

_____

Page 5

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POST-PETITION LIABILITIES | TOTAL | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| Accounts Payable *See Page 6.1 | 25,787.25 | 25,787.25 | | | |
| Taxes Payable | 44,421.89 | 44,421.89 | | | |
| Notes Payable | 0.00 | | | | |
| Professional Fees Payable | 0.00 | | | | |
| Secured Debt | 0.00 | | | | |
| Other (attach list) | 0.00 | | | | |
| *Payroll Payable | 134,742.89 | 134,742.89 | | | |
| *EE Reimbursements | 0.00 | | | | |
| Total Post-Petition Liabilities | 204,952.03 | 204,952.03 | | | |

*DEBTOR MUST ATTACH AN AGED ACCOUNTS PAYABLE LISTING

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| Insiders | | | |
|---|---|---|---|
| Name | Reason for Payment | Amount Paid this Month | Total Paid to Date |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Payments to Insiders | | | |

| Professionals | | | | |
|---|---|---|---|---|
| Name | Date of Court Order Authorizing Payment | Amount Approved | Amount Paid this Month | Total Paid to Date |
| N/A | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total Payments to Professionals | | | | |

Page 6

# AP Aging - Detail

## As of 4/30/2019

Case Number: 2:19-bk-03237
Legal Ent(s):                    Even Stevens Utah L.L.C.

| | Trx # | Due Date | Current | 1-30 Past | 31-60 Past | 61-90 Past | 91+ Past | Total Due |
|---|---|---|---|---|---|---|---|---|
| Alsco | | | 0.00 | 44.12 | 0.00 | 0.00 | 0.00 | 44.12 |
| Aramark | | | 0.00 | 287.46 | 0.00 | 0.00 | 0.00 | 287.46 |
| AT&T | | | 0.00 | -160.65 | 0.00 | 0.00 | 0.00 | -160.65 |
| Chowly | | | 297.00 | 0.00 | 0.00 | 0.00 | 0.00 | 297.00 |
| Chrysler Capital | | | 1,270.36 | 631.63 | 0.00 | 0.00 | 0.00 | 1,901.99 |
| Cintas, Inc. | | | 0.00 | 67.21 | 0.00 | 0.00 | 0.00 | 67.21 |
| City of Logan | | | 0.00 | 1,267.15 | 0.00 | 0.00 | 0.00 | 1,267.15 |
| City of Ogden | | | 0.00 | 113.43 | 0.00 | 0.00 | 0.00 | 113.43 |
| City of St George | | | 1,660.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,660.50 |
| Coca Cola North America | | | 171.60 | 0.00 | 0.00 | 0.00 | 0.00 | 171.60 |
| Comcast | | | 1,607.41 | 0.00 | 0.00 | 0.00 | 0.00 | 1,607.41 |
| Dish Network | | | 0.00 | 310.57 | 0.00 | 0.00 | 0.00 | 310.57 |
| Diversified Insurance Group | | | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| Dominion Energy | | | 1,314.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,314.55 |
| EcoLab Inc. | | | 556.88 | 185.04 | 0.00 | 0.00 | 0.00 | 741.92 |
| Fourth East Properties LLC | | | 0.00 | 4,632.80 | 0.00 | 0.00 | 0.00 | 4,632.80 |
| La Barba Coffee | | | 224.75 | 0.00 | 0.00 | 0.00 | 0.00 | 224.75 |
| Momentum Recycling | | | 696.85 | 0.00 | 0.00 | 0.00 | 0.00 | 696.85 |
| Renegade Oil | | | 0.00 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| Republic Services | | | 0.00 | 502.70 | 0.00 | 0.00 | 0.00 | 502.70 |
| Rocky Mountain Power | | | 0.00 | 17,371.00 | 0.00 | 0.00 | 0.00 | 17,371.00 |
| Skyline JSY LLC | | | 0.00 | 6,896.89 | 0.00 | 0.00 | 0.00 | 6,896.89 |
| South Valley Sewer | | | 68.04 | 69.05 | 0.00 | 0.00 | 0.00 | 137.09 |
| Standard Restaurant Supply | | | 798.71 | 0.00 | 0.00 | 0.00 | 0.00 | 798.71 |
| Stone Ground Bakery, Inc | | | 476.07 | 0.00 | 0.00 | 0.00 | 0.00 | 476.07 |
| SYSCO INTERMOUNTAIN | | | -17,046.16 | 0.00 | 0.00 | 0.00 | 0.00 | -17,046.16 |
| Utah Department of Alcoholic Beverage Control | | | 0.00 | 147.29 | 0.00 | 0.00 | 0.00 | 147.29 |
| | GRAND TOTAL | | -7,103.44 | 32,890.69 | 0.00 | 0.00 | 0.00 | 25,787.25 |

Page 6.1

# CASE STATUS

## QUESTIONNAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other than a Debtor-in-Possession account? | x | |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | x | |
| Are any wages past due? | | x |
| Are any U. S. Trustee quarterly fees delinquent? | | x |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

DIP Accounts were set up as of April 1, 2019. Remaining funds were transferred to the DIP accounts

Disbusments and receipt transactions were taken out of the companies pre-petition operating accounts.

The post-petition receivable due from related parties, relates to transaction paid by a related party on behalf of this entity.

Current number of employees: _____151_____

## INSURANCE

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| Ohio Security Insurance Co. | Gen Liab. | BZS58227038 | 10/1/2019 |
| Ohio Security Insurance Co. | Prop. & Auto | BAS58227038 | 10/1/2019 |
| Advantage Workers Comp Ins Co. | Woker's Comp | 4002714 | 10/1/2019 |
| Ohio Casualty Insurance | Umbrella | USO58227038 | 10/1/2019 |
| Workers Compensation Fund | Woker's Comp | 3350485 | 10/1/2019 |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

See tab Page 7.1 for details

**Identify any matters that are delaying the filing of a plan of reorganization:**

See tab Page 7.1 for details

Page 7

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

We have been actively engaged in an ongoing restructuring of Even Stevens since July 2018. We have completed or continue to implement the following:
Initially closed five stores in Arizona, all of which were losing approx. $35,000 per month.
Cut corporate staff from 27 to 7. (The 7 include Spencer and me)
Cut corporate compensation. FYI – Spencer and I have always billed $35,000 per month total comp. for both of us. This compares to the prior Office of the President:

      President – $20,000/ month plus quarterly bonuses he authorized and numerous perks
      President's personal coach - $27,000/month part-time, operating remotely from Oregon
      Director of Design - $16,000/month, plus his design firm was paid separately for all store and furniture designs
      CFO - $15,000/month
      Chief Marketing Officer - $10,000/month, plus his marketing firm was paid separately for all social media and website design

Meeting and negotiating with landlords to either keep stores open, close operating stores or cancel "dark" leases.
Meeting and negotiated a payment plan with our critical food supplier, Sysco, on approx. $680,000 of past due. We have also paid for all current food during our tenure.
Meeting and negotiated a payment plan with our secured restaurant equipment supplier (owed at the time approx. $650,000), who has also continued supplying our small wares on a COD basis.
Meeting and negotiated a payment plan with our merchandise supplier owed approx. $170,000.
Met and negotiated payment plans with multiple state taxing authorities on past due taxes.
Cancelling expensive monthly third-party contracts that included website development, mobile app development, IT support, social media marketing, AND replaced with all with higher quality, lower cost alternatives.
Developed and delivered the first mobile app for Even Stevens to drive new revenue.
Developed and delivered the first mobile ordering capability to drive new revenue.
Developed and delivered an entirely new catering menu and sales program that was profitable and has increased sales.
Developed, tested and delivered new menu items designed to extend revenue per square foot in all stores.
Analyzed and adjusted store operating hours to reduce losses.
Adjusted menu pricing for the first time in Even Stevens' history.
Restructured organization, eliminating redundant roles and thinning mid-level management.
Created and implemented new performance compensation plan for all store and district managers.
Created and implemented new performance compensation plan for all catering managers.
Suspended company's charitable giving program and created charity board to re-define a new, less costly program.
Worked with store managers and Sysco to drive food cost down across all stores.
Implemented new low-cost labor management tool to drive labor cost down across all stores.

**Identify any matters that are delaying the filing of a plan of reorganization:**

We are approximately three weeks into the Chapter 11 process and have been engaged in the preparation of numerous documents and filings. This may have slowed the process of preparing presentation and financial packages for prospective acquirers, however, we have continued to meet with previously identified groups and anticipate having an offer that meets all of our creditor goals prior to the end of April.

Page 7.1

# DISBURSEMENT DETAIL

Month: April

Account # ████9578 - DT SLC

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/8/2019 | TOAST INC     1330903620VAL-5896-PCCD6 | Account Verification | 0.42 |
| 4/8/2019 | TOAST INC     1330903620VAL-5896-PCCD6 | Account Verification | 0.49 |
| 4/19/2019 | INSUFFICIENT FUNDS FEE-ITEM PD | Bank Fee | 64.00 |
| 4/12/2019 | 0815 P.O.S.  PURCHASE  WU Chrysle WU Chr | Car Loan Payment | 681.48 |
| 4/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Car Loan Payment | 546.42 |
| 4/24/2019 | Ecolab Inc.    3410231510ECOLAB 010CCD0 | Equipment Rental | 88.13 |
| 4/29/2019 | Ecolab Inc.    3410231510ECOLAB 010CCD0 | Equipment Rental | 88.13 |
| 4/9/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 5,921.42 |
| 4/10/2019 | MOBILE XFER TO DDA ***9560 | InterCo Transfer of Cash | 13,001.36 |
| 4/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,529.97 |
| 4/16/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 2,127.61 |
| 4/18/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 30,553.99 |
| 4/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 20,737.81 |
| 4/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 17,825.99 |
| 4/24/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 2,013.83 |
| 4/26/2019 | MOBILE XFER TO DDA ***9560 | InterCo Transfer of Cash | 9,734.35 |
| 4/4/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Store | 134.85 |
| 4/8/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 57.10 |
| 4/8/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 95.97 |
| 4/9/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 117.71 |
| 4/11/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 4/11/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 50.36 |
| 4/11/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Store | 89.90 |
| 4/17/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Store | 89.90 |
| 4/18/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 102.52 |
| 4/19/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 21.11 |
| 4/25/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 28.35 |
| 4/26/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 54.90 |
| 4/15/2019 | TOAST, INC.    1330903620ACH     CCD6 | Merchant Fees | 3,912.72 |
| 4/17/2019 | 24610433A09FKLEFF 3815 THE HOME DEPOT #4 | Repair & Maint | 11.37 |
| 4/17/2019 | 24610433A09FKLEZ8 3815 THE HOME DEPOT #4 | Repair & Maint | 4.40 |
| 4/16/2019 | 244921539JH94BS4A 3815 BAR AND CLUB STAT | Services for Store | 19.99 |
| 4/17/2019 | Toast, Inc.    1800948598Toast, IncCCDS | Services for Store | 468.14 |
| 4/18/2019 | 24692163B2XWT18DS 3815 SLC PERMITS/TICKE | Store License | 856.00 |
| 4/15/2019 | 2443106372DYRHJWM 3815 AMZN MKTP US*MZ4N | Supplies for Store | 186.40 |
| 4/15/2019 | 2489216362X5G18AX 3815 AMZN Mktp US*MZ7B | Supplies for Store | 28.92 |
| 4/15/2019 | 2443106382DYWK3LR 3815 AMZN MKTP US*MZ4X | Supplies for Store | 63.68 |
| 4/17/2019 | DELUXE BUS SYS. 1411877307BUS PRODS CCD8 | Supplies for Store | 20.35 |
| 4/18/2019 | 24431063B2DK5V8G0 3815 AMZN MKTP US*MZ9M | Supplies for Store | 32.27 |
| 4/25/2019 | 2469216J2XXSAZRR 3815 ARAMARK UNIFORM 8 | Supplies for Store | 53.95 |
| 4/23/2019 | 24493983G2D9N6238 3815 AT&T*BILL PAYMENT | Utilities | 160.65 |
| 4/23/2019 | QuestarGas    9200807142QuestarGasWEB9 | Utilities | 715.00 |
| 4/26/2019 | COMCAST    0000213249CABLE    WEB2 | Utilities | 383.18 |
| | | | |
| | | Total Cash/Electronic Disbursements | 117,703.44 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 117,703.44 |

# DISBURSEMENT DETAIL

**Month:** April

**Account #** ████89594 - Draper

**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/8/2019 | TOAST INC      1330903620VAL-5977-PCCD6 | Account Verification | 0.26 |
| 4/8/2019 | TOAST INC      1330903620VAL-5977-PCCD6 | Account Verification | 0.41 |
| 4/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 541.31 |
| 4/26/2019 | Ecolab Inc.     3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 4/9/2019 | ONLINE XFER TO DDA  ***9651 | InterCo Transfer of Cash | 4,049.21 |
| 4/12/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 9,261.26 |
| 4/16/2019 | ONLINE XFER TO DDA  ***9651 | InterCo Transfer of Cash | 1,654.01 |
| 4/18/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 16,317.85 |
| 4/19/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 3,308.46 |
| 4/24/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 11,249.79 |
| 4/26/2019 | ONLINE XFER TO DDA  ***9651 | InterCo Transfer of Cash | 1,146.29 |
| 4/9/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 119.92 |
| 4/16/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 167.04 |
| 4/24/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 72.57 |
| 4/18/2019 | TOAST, INC.    1330903620ACH    CCD6 | Merchant Fees | 2,258.78 |
| 4/10/2019 | 2442806335SDDRFTS 3849 TOWERS PLUMBING W | Repair & Maint | 1,063.63 |
| 4/17/2019 | 24610433A09FKLEG1 3849 THE HOME DEPOT #4 | Repair & Maint | 2.98 |
| 4/17/2019 | Toast, Inc    1800948598Toast, IncCCDS | Services for Store | 401.68 |
| 4/25/2019 | 24692163J2XXSAY9Q 3849 ARAMARK UNIFORM 8 | Services for Store | 33.56 |
| 4/25/2019 | 24492153JJHML6YNN 3849 CHOWLY, INC. HTTP | Services for Store | 99.00 |
| 4/25/2019 | 24492153JJHMLFGMB 3849 CHOWLY, INC. HTTP | Services for Store | 198.00 |
| 4/16/2019 | 24692163292XVL7W3J 3849 AMZN Mktp US*MZ3I | Supplies for Store | 32.33 |
| 4/17/2019 | DELUXE BUS SYS. 1411877307BUS PRODS CCD8 | Supplies for Store | 20.35 |
| 4/18/2019 | 24692163B2XXJD39F 3849 ARAMARK UNIFORM 8 | Supplies for Store | 33.56 |
| 4/22/2019 | 24431063F2DYW0839 3849 AMZN MKTP US*MZ57 | Supplies for Store | 162.84 |
| 4/12/2019 | COMCAST      0000213249CABLE    WEB6 | Utilities | 400.32 |
| 4/23/2019 | QuestarGas    9200807142QuestarGasWEB8 | Utilities | 1,545.00 |
| 4/29/2019 | COMCAST 8495444 0000213249010566292 PPD* | Utilities | 440.19 |
| | | Total Cash/Electronic Disbursements | 54,668.31 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 54,668.31 |

# DISBURSEMENT DETAIL

Month: April

Account # ████9628 - Logan

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/8/2019 | TOAST INC      1330903620VAL-5973-PCCD6 | Account Verification | 0.38 |
| 4/8/2019 | TOAST INC      1330903620VAL-5973-PCCD6 | Account Verification | 0.68 |
| 4/10/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Equipment Rental | 170.96 |
| 4/25/2019 | Ecolab Inc.      3410231510ECOLAB 010CCD0 | Equipment Rental | 87.44 |
| 4/9/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 2,426.82 |
| 4/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 9,837.10 |
| 4/16/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 956.68 |
| 4/18/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 10,572.97 |
| 4/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 2,492.32 |
| 4/24/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 853.04 |
| 4/4/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Store | 89.90 |
| 4/9/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 116.08 |
| 4/10/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Store | 89.90 |
| 4/11/2019 | 247445534GBFWF1A7 3872 STANDARD RESTAURA | Inventory for Store | 143.02 |
| 4/15/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 60.12 |
| 4/17/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Store | 89.90 |
| 4/19/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Store | 28.35 |
| 4/19/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Store | 171.20 |
| 4/24/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 75.04 |
| 4/29/2019 | 24744553MGEQ8V9NM 3872 STANDARD RESTAUR | Inventory for Store | 355.97 |
| 4/29/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 57.42 |
| 4/29/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Store | 83.35 |
| 4/11/2019 | AMER EXPR STL  1134992250CHGBCK/ADJCCD5 | Merchant Fees | 146.37 |
| 4/18/2019 | TOAST, INC.    1330903620ACH      CCD6 | Merchant Fees | 1,499.61 |
| 4/29/2019 | 24639233NS66K33SD 3872 FILTER TECHNOLOGI | Repairs & Maint | 72.18 |
| 4/23/2019 | 24492153GJHHF4QHQ 3872 BAR AND CLUB STAT | Service for Store | 19.99 |
| 4/25/2019 | 24692163J2XXSALFK 3872 ARAMARK UNIFORM 8 | Service for Store | 34.04 |
| 4/25/2019 | 24492153JJHMLJJAV 3872 CHOWLY, INC. HTTP | Service for Store | 198.00 |
| 4/17/2019 | Toast, Inc    1800948598Toast, IncCCDS | Software for Stores | 374.03 |
| 4/16/2019 | 24337893A61KR6YM2 3872 BEAR RIVER HLTH-L | Store License | 260.00 |
| 4/15/2019 | 2469216372XF30YJL 3872 AMZN Mktp US*MZ6T | Supplies for Store | 62.99 |
| 4/15/2019 | 2443106372DYFXXMP 3872 AMZN MKTP US*MZ9J | Supplies for Store | 84.85 |
| 4/15/2019 | 2469216362X82ZZ4R 3872 AMZN Mktp US*MZ5C | Supplies for Store | 24.99 |
| 4/19/2019 | 24431063Q2DJL5K8E 3872 AMZN MKTP US*MZ44 | Supplies for Store | 41.59 |
| 4/19/2019 | 24692163Q2XL4XTQH 3872 AMZN Mktp US*MZ6I | Supplies for Store | 25.69 |
| 4/16/2019 | COMCAST 8495446 0000213249101292191 PPD* | Utilities | 324.17 |
| 4/23/2019 | QuestarGas    9200807142QuestarGasWEB6 | Utilities | 610.00 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 32,537.14 |

| | CHECKS ISSUED | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 32,537.14 |

# DISBURSEMENT DETAIL

Month: April

Account # ████9610 - Ogden

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/8/2019 | TOAST INC      1330903620VAL-5983-PCCD6 | Account Verification | 0.32 |
| 4/8/2019 | TOAST INC      1330903620VAL-5983-PCCD6 | Account Verification | 0.49 |
| 4/12/2019 | 0864 P.O.S. PURCHASE  WU Chrysle WU Chr | Car Loan Payment | 567.15 |
| 4/29/2019 | CHRYSLER CAPITAL9191691407PAYMENT   PPD* | Car Loan Payment | 544.40 |
| 4/10/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Equipment Rental | 171.36 |
| 4/24/2019 | Ecolab Inc.    3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 4/29/2019 | Ecolab Inc.    3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 4/9/2019 | ONLINE XFER TO DDA  ***9651 | InterCo Transfer of Cash | 2,833.72 |
| 4/12/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 11,606.26 |
| 4/16/2019 | ONLINE XFER TO DDA  ***9651 | InterCo Transfer of Cash | 1,220.43 |
| 4/18/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 9,783.52 |
| 4/19/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 2,972.79 |
| 4/24/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 7,773.21 |
| 4/24/2019 | ONLINE XFER TO DDA  ***9651 | InterCo Transfer of Cash | 1,024.47 |
| 4/18/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Stores | 44.95 |
| 4/19/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Stores | 171.60 |
| 4/23/2019 | WASATCH DISTRIBU1870206345EDI PYMNTSCTX4 | Inventory for Stores | 22.75 |
| 4/26/2019 | 24744553KGBQX35MA 3864 STANDARD RESTAURA | Inventory for Stores | 355.97 |
| 4/11/2019 | AMER EXPR STL   1134992250CHGBCK/ADJCCD5 | Merchant Fees | 169.27 |
| 4/18/2019 | TOAST, INC.    1330903620ACH     CCD6 | Merchant Fees | 1,891.13 |
| 4/26/2019 | 24639233KS66JX0GJ 3864 FILTER TECHNOLOGI | Repair & Maint | 52.11 |
| 4/18/2019 | 24692163B2XXJD02A 3864 ARAMARK UNIFORM 8 | Services for Store | 35.06 |
| 4/23/2019 | 24492153GJHHB869T 3864 BAR AND CLUB STAT | Services for Store | 19.99 |
| 4/25/2019 | 24692163J2XXSAMGB 3864 ARAMARK UNIFORM 8 | Services for Store | 35.06 |
| 4/25/2019 | 24492153JJHMKS50Y 3864 CHOWLY, INC. HTTP | Services for Store | 198.00 |
| 4/16/2019 | Toast, Inc    1800948598Toast, IncCCDS | Software for Store | 374.90 |
| 4/22/2019 | Toast, Inc    1800948598Toast, IncCCDS | Software for Store | 178.21 |
| 4/11/2019 | 243306634S66H73GS 3864 CITY OF OGDEN 801 | Utilities | 290.42 |
| 4/23/2019 | QuestarGas    9200807142QuestarGasWEB4 | Utilities | 616.00 |
| 4/26/2019 | COMCAST    0000213249CABLE    WEB2 | Utilities | 391.53 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 43,520.49 |

| | CHECKS ISSUED | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 43,520.49 |

# DISBURSEMENT DETAIL

**Month:** April

**Account #** ████9602 - St. George

**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/8/2019 | TOAST INC        1330903620VAL-5864-PCCD6 | Account Verification | 0.39 |
| 4/8/2019 | TOAST INC        1330903620VAL-5864-PCCD6 | Account Verification | 0.61 |
| 4/30/2019 | CITIZENS BANK NA1222528268WEB PAY   WEB0 | Car Loan Payment | 542.37 |
| 4/24/2019 | Ecolab Inc.      3410231510ECOLAB 010CCD0 | Equipment Rental | 87.10 |
| 4/29/2019 | Ecolab Inc.      3410231510ECOLAB 010CCD0 | Equipment Rental | 87.10 |
| 4/9/2019 | ONLINE XFER TO DDA  ***9651 | InterCo Transfer of Cash | 3,464.97 |
| 4/12/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 12,605.80 |
| 4/16/2019 | ONLINE XFER TO DDA  ***9651 | InterCo Transfer of Cash | 1,338.69 |
| 4/18/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 14,945.82 |
| 4/19/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 12,571.09 |
| 4/24/2019 | ONLINE XFER TO DDA  ***9560 | InterCo Transfer of Cash | 10,379.88 |
| 4/24/2019 | ONLINE XFER TO DDA  ***9651 | InterCo Transfer of Cash | 1,120.03 |
| 4/9/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 155.73 |
| 4/9/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 174.08 |
| 4/16/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 98.49 |
| 4/23/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 151.18 |
| 4/18/2019 | TOAST, INC.     1330903620ACH      CCD6 | Merchant Fees | 1,860.26 |
| 4/18/2019 | 24692163B2XXJD48M 3856 ARAMARK UNIFORM 8 | Services for Store | 27.34 |
| 4/25/2019 | 24692163J2XXS29G5 3856 ARAMARK UNIFORM 8 | Services for Store | 27.34 |
| 4/25/2019 | 24492153JJHMLAF68 3856 CHOWLY, INC. HTTP | Services for Store | 198.00 |
| 4/29/2019 | Toast, Inc   1800948598Toast, IncCCDS | Software for Stores | 372.27 |
| 4/18/2019 | 24692163Q2XQNDWE5 3856 AMZN Mktp US*MZ69 | Supplies for Store | 199.54 |
| 4/15/2019 | 2469216382X8Y14LY 3856 CENTURYLINK/SPEED | Utilities | 168.48 |
| 4/17/2019 | 24337893A6190TJLD 3856 ST GRG UTILITY SE | Utilities | 2,000.00 |
| 4/18/2019 | 24337893B6190WL5P 3856 ST GRG UTILITY SE | Utilities | 900.00 |
| 4/23/2019 | QuestarGas     9200807142QuestarGasWEB5 | Utilities | 537.00 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 64,013.56 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 64,013.56 |

Page 8.4

# DISBURSEMENT DETAIL

Month: <u>April</u>
Account # 9586 - Sugarhouse

Bank Name <u>Zions</u>

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/8/2019 | TOAST INC     1330903620VAL-5979-PCCD6 | Account Verification | 0.47 |
| 4/8/2019 | TOAST INC     1330903620VAL-5979-PCCD6 | Account Verification | 0.66 |
| 4/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Car Loan Payment | 556.56 |
| 4/26/2019 | Ecolab Inc.    3410231510ECOLAB 053CCD0 | Equipment Rental | 88.13 |
| 4/9/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 6,274.74 |
| 4/10/2019 | MOBILE XFER TO DDA ***9560 | InterCo Transfer of Cash | 11,008.69 |
| 4/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 6,569.73 |
| 4/16/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 2,265.20 |
| 4/18/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 28,446.39 |
| 4/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 4,282.46 |
| 4/22/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 16,400.77 |
| 4/24/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 2,097.62 |
| 4/26/2019 | MOBILE XFER TO DDA ***9560 | InterCo Transfer of Cash | 24,582.85 |
| 4/4/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 78.98 |
| 4/4/2019 | STONE GROUND BAK9215986202SALE      PPD | Inventory for Store | 595.22 |
| 4/4/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Store | 179.80 |
| 4/9/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 49.46 |
| 4/10/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Store | 89.90 |
| 4/11/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 60.70 |
| 4/11/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 292.31 |
| 4/11/2019 | STONE GROUND BAK9215986202SALE      PPD | Inventory for Store | 396.47 |
| 4/18/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Store | 49.46 |
| 4/18/2019 | STONE GROUND BAK9215986202SALE      PPD | Inventory for Store | 385.74 |
| 4/25/2019 | STONE GROUND BAK9215986202SALE      PPD | Inventory for Store | 310.13 |
| 4/30/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Store | 173.73 |
| 4/15/2019 | TOAST, INC.    1330903620ACH      CCD6 | Merchant Fees | 3,474.10 |
| 4/25/2019 | 24692163J2XXS0LD7 3823 ARAMARK UNIFORM 8 | Services for Store | 53.73 |
| 4/17/2019 | Toast, Inc    1800948598Toast, IncCCDS | Software for Store | 403.57 |
| 4/15/2019 | 2469216372XT14F2K 3823 Amazon.com*MZ3XD4 | Supplies for Store | 12.37 |
| 4/15/2019 | 2469216382XDTBRBW 3823 AMZN Mktp US*MZ9D | Supplies for Store | 18.93 |
| 4/15/2019 | 2469216382XDNQFYM 3823 AMZN Mktp US*MZ9U | Supplies for Store | 52.60 |
| 4/16/2019 | 2443106392DK48WX8 3823 AMAZON.COM*MZ6YD7 | Supplies for Store | 101.17 |
| 4/16/2019 | 24431063A2DK0M47S 3823 AMZN MKTP US*MZ1X | Supplies for Store | 18.69 |
| 4/17/2019 | DELUXE BUS SYS. 1411877307BUS PRODS CCD8 | Supplies for Store | 20.35 |
| 4/23/2019 | QuestarGas     9200807142QuestarGasWEB1 | Utilities | 891.00 |
| 4/26/2019 | COMCAST        0000213249CABLE    WEB2 | Utilities | 330.67 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 110,613.35 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1003 | 4/17/2019 | Swire | Product | 257.53 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 257.53 |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 110,870.88 |
|---|---|

# DISBURSEMENT DETAIL

**Month:** April
**Account #** ●●●9636 - CWHeights
**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/2/2019 | TOAST INC      1330903620VAL-6250-PCCD6 | Account Verification | 0.51 |
| 4/2/2019 | TOAST INC      1330903620VAL-6250-PCCD6 | Account Verification | 0.73 |
| 4/24/2019 | Ecolab Inc.    3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 4/29/2019 | Ecolab Inc.    3410231510ECOLAB 010CCD0 | Equipment Rental | 87.71 |
| 4/9/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 3,493.41 |
| 4/12/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 16,936.22 |
| 4/16/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 1,388.23 |
| 4/18/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 15,755.13 |
| 4/19/2019 | ONLINE XFER TO DDA ***9560 | InterCo Transfer of Cash | 3,598.38 |
| 4/24/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 1,140.98 |
| 4/8/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Stores | 21.11 |
| 4/8/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 38.28 |
| 4/8/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 75.10 |
| 4/9/2019 | LA BARBA COFFEE 9215986202SALE     WEB | Inventory for Stores | 89.90 |
| 4/10/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Stores | 171.36 |
| 4/12/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Stores | 56.70 |
| 4/15/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 68.26 |
| 4/19/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Inventory for Stores | 21.11 |
| 4/19/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Inventory for Stores | 171.60 |
| 4/22/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 100.83 |
| 4/29/2019 | ST OF UTAH ABC  2876000545CONS COLL PPDR | Inventory for Stores | 76.19 |
| 4/5/2019 | TOAST, INC.    13309036202019033 1-6CCD6 | Merchant Fees | 1,958.41 |
| 4/11/2019 | AMER EXPR STL  1134992250CHGBCK/ADJCCD5 | Merchant Fees | 335.39 |
| 4/18/2019 | 24692163B2XXJQLXF 3880 ARAMARK UNIFORM 8 | Services for Store | 41.34 |
| 4/25/2019 | 24692163J2XXS2ANK 3880 ARAMARK UNIFORM 8 | Services for Store | 41.34 |
| 4/4/2019 | Toast, Inc     1800948598Toast, IncCCDS | Software for Stores | 374.90 |
| 4/19/2019 | Toast, Inc     1800948598Toast, IncCCDS | Software for Stores | 178.21 |
| 4/22/2019 | 24431063F2DJLEL12 3880 AMZN MKTP US*MZ7D | Supplies for Store | 137.60 |
| 4/19/2019 | 24692163Q2XHWAMR8 3880 JORDAN VALLEY WAT | Utilities | 109.85 |
| 4/23/2019 | QuestarGas     9200807142QuestarGasWEB8 | Utilities | 843.00 |
| 4/26/2019 | COMCAST        0000213249CABLE     WEB2 | Utilities | 301.80 |
| | | | |
| | | Total Cash/Electronic Disbursements | 47,701.29 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | 47,701.29 |
|---|---|---|

# DISBURSEMENT DETAIL

**Month:** April

**Account #** ●●●●9560 - UT Operating

**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/2/2019 | TRANSACTION SERVICE FEE | Bank Fee | 25.00 |
| 4/2/2019 | ACCT INFO LETTER FEE | Bank Fee | 10.00 |
| 4/22/2019 | TRANSACTION SERVICE FEE | Bank Fee | 25.00 |
| 4/22/2019 | TRANSACTION SERVICE FEE | Bank Fee | 25.00 |
| 4/24/2019 | ONLINE XFER TO DDA ***9594 | InterCo Transfer of Cash | 1,200.00 |
| 4/24/2019 | ONLINE XFER TO DDA ***9602 | InterCo Transfer of Cash | 520.03 |
| 4/24/2019 | ONLINE XFER TO DDA ***9610 | InterCo Transfer of Cash | 1,146.03 |
| 4/4/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 135,236.35 |
| 4/8/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 350.19 |
| 4/18/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 159,641.08 |
| 4/23/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 539.85 |
| 4/23/2019 | ONLINE XFER TO DDA ***9644 | InterCo Transfer of Cash | 1,268.33 |
| 4/4/2019 | ONLINE XFER TO DDA ***9651 | InterCo Transfer of Cash | 44,967.42 |
| 4/22/2019 | MOBILE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 1,212.00 |
| 4/3/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 50,893.60 |
| 4/12/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 24,001.00 |
| 4/24/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 5,127.99 |
| 4/24/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 10,161.27 |
| 4/25/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 6,300.00 |
| 4/29/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 4,660.86 |
| 4/2/2019 | WIRE/OUT-2019040200004823;BNF DAVIS MILE | Inventory Reimbursement | 23,169.42 |
| 4/11/2019 | AMER EXPR STL  1134992250CHGBCK/ADJCCD5 | Merchant Fees | 106.13 |
| 4/22/2019 | WIRE/OUT-2019042200005905;BNF THE VILLAG | Rent | 6,583.39 |
| 4/22/2019 | WIRE/OUT-2019042200005989;BNF RBF PROPER | Rent | 3,629.00 |
| 4/18/2019 | 24492153BJHB3WKS8 3807 WP ENGINE HTTPSWP | Service for Stores | 35.00 |
| 4/19/2019 | 24767893QAEZY2RQ6 3807 X MISSION 801-539 | Service for Stores | 137.00 |
| 4/30/2019 | 24767893PQ82S86A8 3807 X MISSION 801-539 | Service for Stores | 158.88 |
| 4/16/2019 | 244921539JH94VKZV 3807 WWW.7SHIFTS.COM H | Software for Stores | 216.00 |
| 4/16/2019 | 244921539JH951JRK 3807 WWW.7SHIFTS.COM H | Software for Stores | 216.00 |
| 4/18/2019 | 24639233BS66JKVBG 3807 A1 ACCESS STORAGE | Storage Unit | 439.00 |
| | | | |
| | | Total Cash/Electronic Disbursements | 482,000.82 |

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | CHECKS ISSUED | |
| 0 | 4/2/2019 | Sysco | Food Product | 33,832.54 |
| 0 | 4/3/2019 | Sysco | Food Product | 20,748.30 |
| 1010 | 4/5/2019 | Swire | Product - Coca Cola | 474.15 |
| 0 | 4/5/2019 | Sysco | Food Product | 31,000.00 |
| 1006 | 4/8/2019 | NuCO2 LLC | Beverage Product | 148.95 |
| 1004 | 4/8/2019 | Coca-Cola of Southern Utah | Product - Coca Cola | 284.40 |
| 1005 | 4/9/2019 | Momentum Recycling | Waste/Garbage Service | 645.70 |
| 1012 | 4/10/2019 | Andrew Ctaldo | Product - Coca Cola | 281.69 |
| 0 | 4/10/2019 | Sysco | Food Product | 24,858.41 |
| 1011 | 4/11/2019 | Natalie Smith | Product - Coca Cola | 209.05 |
| 1017 | 4/12/2019 | Kayelee Campbell | Product - Coca Cola | 148.25 |
| 0 | 4/12/2019 | Sysco | Food Product | 29,750.00 |
| 1019 | 4/15/2019 | Wesley Humlin | Training | 25.00 |
| 1016 | 4/15/2019 | Natalie Smith | Product - Coca Cola | 55.50 |
| 1018 | 4/15/2019 | Wesley Humlin | Product - Coca Cola | 147.05 |
| 1013 | 4/15/2019 | Wesley Humlin | Product - Coca Cola | 162.25 |
| 1014 | 4/15/2019 | Nicholas H Wardle | Electric Work | 300.00 |
| 1015 | 4/15/2019 | Turf Aid Inc | Lawn Care | 370.00 |
| 1009 | 4/15/2019 | Cintas Inc | Janitorial Service/Supplies | 587.77 |
| 1022 | 4/17/2019 | Kayelee Campbell | Product - Coca Cola | 118.70 |
| 0 | 4/17/2019 | Susanna Williams | Payroll | 545.75 |
| | 4/17/2019 | Sysco | Food Product | 24,165.18 |
| 1020 | 4/18/2019 | Viet Ngo | Product - Coca Cola | 263.55 |
| 0 | 4/19/2019 | Sysco | Food Product | 32,000.00 |
| 1035 | 4/22/2019 | Carlson Distributing | Alcohol Product | 78.50 |
| 1036 | 4/22/2019 | Andrew Cataldo | Product - Coca Cola | 105.20 |
| 1043 | 4/22/2019 | Cottonwood Improvement District | Quarterly Water Fees | 180.00 |
| 1032 | 4/22/2019 | Wesley Humlin | Product - Coca Cola | 206.30 |
| 1028 | 4/22/2019 | Coca-Cola of Southern Utah | Product - Coca Cola | 436.30 |
| Cashier check | 4/22/2019 | 2214 Washington LLC | Ogden Rent | 3,087.51 |
| 1038 | 4/22/2019 | DRMH, LLC | Sugarhouse Rent | 4,601.00 |
| 1039 | 4/22/2019 | Fourt East Properties, LLC | DT SLC Rent | 5,462.43 |
| 1037 | 4/22/2019 | BS Property, LLC | St George Rent | 7,283.00 |
| 1026 | 4/23/2019 | Cache Valley Fire Protection | Annual Inspection | 85.00 |
| 1025 | 4/23/2019 | AT&T | Phone Service | 160.55 |
| 1033 | 4/23/2019 | NuCO2 LLC | Beverage Product | 736.10 |
| 0 | 4/23/2019 | Sysco | Food Product | 7,385.95 |
| 1023 | 4/24/2019 | Matthew Harvey | Auto Maintenance - Battery | 127.54 |
| 1030 | 4/24/2019 | US Trustee | Bankrupty Fee | 325.00 |
| 0 | 4/24/2019 | Sysco | Food Product | 15,089.81 |
| 1050 | 4/25/2019 | Kayelee Campbell | Product - Coca Cola | 50.55 |
| 1024 | 4/25/2019 | Vicki DeHorta | Product - Coca Cola | 73.00 |
| 1047 | 4/26/2019 | Swire | Product - Coca Cola | 111.43 |
| 1053 | 4/26/2019 | Patricia Hubbarad | Product - Coca Cola | 275.00 |
| 0 | 4/26/2019 | Sysco | Food Product | 29,500.00 |
| 1051 | 4/29/2019 | Wes Humlin | Product - Coca Cola | 50.55 |
| 1040 | 4/29/2019 | Wes Humlin | Smallwares | 54.10 |
| 1045 | 4/29/2019 | NuCO2 LLC | Beverage Product | 85.50 |
| 1029 | 4/29/2019 | Renegade Oil | Trap Service | 150.00 |
| 1027 | 4/29/2019 | Cintas Inc | Janitoral Service/Supplies | 695.64 |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 277,518.15 |
| Total checks listed on continuation pages | | | | |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | 759,518.97 |

# DISBURSEMENT DETAIL

**Month:** April
**Account #** ⬛⬛⬛9644 - UT Payroll

**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/4/2019 | WIRE/OUT-2019040400007464;BNF PAYCOM PAY | Payroll | 135,236.35 |
| 4/4/2019 | TRANSACTION SERVICE FEE | Bank Fee | 25.00 |
| 4/19/2019 | WIRE/OUT-2019041800008276;BNF PAYCOM PAY | Payroll | 159,641.08 |
| 4/19/2019 | TRANSACTION SERVICE FEE | Bank Fee | 25.00 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 294,927.43 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1003 | 4/8/2019 | Saleen Grershaw | Payroll | 350.19 |
| 1004 | 4/23/2019 | Jordan J Peterson | Payroll | 489.85 |
| 1005 | 4/23/2019 | Cassi Bradshaw | Payroll | 1,268.33 |
| | | | | |
| Total checks listed on this page | | | | 2,108.37 |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 297,035.80 |

Page 8.8

# DISBURSEMENT DETAIL

**Month:** April

**Account #** ████9651 - UT Tax

**Bank Name** Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 4/4/2019 | WIRE/OUT-2019040400007557;BNF PAYCOM PAY | Payroll Tax | 44,967.42 |
| 4/4/2019 | TRANSACTION SERVICE FEE | Bank Fee | 25.00 |
| 4/29/2019 | UTAH801/297-77039588805001TAX PAYMNTWEB | Sales Tax | 2,050.74 |
| 4/29/2019 | UTAH801/297-77039588805001TAX PAYMNTWEB | Sales Tax | 14,747.60 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 61,790.76 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | 0.00 |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 61,790.76 |

Page 8.9

# Analyzed Business Checking



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

EVEN STEVENS UTAH, L. L.C.
MASTER ACCOUNT
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Closing balance |
|---|---|---|---|---|
| ●●●●●8909 | $57,913.99 | $73.97 | -$57,987.96 | $0.00 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 73.97 | Csm Rebate Dist ACH Paymts 190401 Even Stevens |
| | | **$73.97** | **Total electronic deposits/bank credits** |
| | | **$73.97** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 0.00 | Outstanding Items Close, Non-Int W/O Fee |
| | 04/01 | 57,987.96 | Withdrawal Made In A Branch/Store |
| | | **$57,987.96** | **Total electronic debits/bank debits** |
| | | **$57,987.96** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 03/31 | 57,913.99 | 04/01 | 0.00 |
| | **Average daily ledger balance** | **$0.00** | |



 IMPORTANT ACCOUNT INFORMATION

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

In order to serve our customers efficiently and effectively, Wells Fargo Bank, N.A., its subsidiaries and affiliated companies ("we" or "Wells Fargo") operate an international business with employees and service providers ("Personnel") located in the United States and a number of other countries around the world. Any information or data we obtain in connection with or relating to your Wells Fargo accounts or services, including personal information ("Data"), may be accessed by our Personnel in any of these countries. Wells Fargo maintains a company-wide information security program applicable to our global operations, which includes policies to protect your Data and limit access to Personnel with a business need to know.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
COTTONWOOD HEIGHTS
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 4/1 | $19,282.20 |
| Deposits/Credits | 6,462.62 |
| Withdrawals/Debits | - 25,744.82 |
| **Closing balance on 4/1** | **$0.00** |
| Average ledger balance this period | $4,968.10 |

Account number: ████1112

**EVEN STEVENS UTAH, L. L.C.**
**COTTONWOOD HEIGHTS**

*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



**Transaction history**

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/1 | | American Express Settlement 190330 5433990454 5433990454 | 126.50 | | |
| 4/1 | | American Express Settlement 190401 5433990454 5433990454 | 637.61 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033019 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,456.69 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 032919 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 1,518.85 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033119 4445024978619 5/3 Bankcard Net Setlmt 4445024978619 | 2,722.97 | | |
| 4/1 | | Withdrawal Made In A Branch/Store | | 25,744.82 | 0.00 |
| | | Ending balance on 4/30 | | | 0.00 |
| | | **Totals** | **$6,462.62** | **$25,744.82** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

In order to serve our customers efficiently and effectively, Wells Fargo Bank, N.A., its subsidiaries and affiliated companies ("we" or "Wells Fargo") operate an international business with employees and service providers ("Personnel") located in the United States and a number of other countries around the world. Any information or data we obtain in connection with or relating to your Wells Fargo accounts or services, including personal information ("Data"), may be accessed by our Personnel in any of these countries. Wells Fargo maintains a company-wide information security program applicable to our global operations, which includes policies to protect your Data and limit access to Personnel with a business need to know.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your      $ _____
register or transfers into        $ _____
your account which are not     $ _____
shown on your statement.       + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
DOWNTOWN SALT LAKE CITY
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $37,351.50 |
| Deposits/Credits | 20,824.79 |
| Withdrawals/Debits | - 58,176.29 |
| **Closing balance on 4/1** | **$0.00** |
| | |
| Average ledger balance this period | $8,257.42 |

Account number: ●●●●●1047

**EVEN STEVENS UTAH, L. L.C.**
**DOWNTOWN SALT LAKE CITY**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.





---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/1 | | American Express Settlement 190330 5433990389 5433990389 | 1,909.72 | | |
| 4/1 | | American Express Settlement 190401 5433990389 5433990389 | 1,080.54 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 032919 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 3,763.63 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033019 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 5,723.08 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033119 4445024747592 5/3 Bankcard Net Setlmt 4445024747592 | 6,650.52 | | |
| 4/1 | | Deposit | 577.52 | | |
| 4/1 | | Deposit | 656.04 | | |
| 4/1 | | Deposit | 463.74 | | |
| 4/1 | | Withdrawal Made In A Branch/Store | | 58,176.29 | 0.00 |
| **Ending balance on 4/30** | | | | | **0.00** |
| **Totals** | | | **$20,824.79** | **$58,176.29** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

---

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

---

In order to serve our customers efficiently and effectively, Wells Fargo Bank, N.A., its subsidiaries and affiliated companies ("we" or "Wells Fargo") operate an international business with employees and service providers ("Personnel") located in the United States and a number of other countries around the world. Any information or data we obtain in connection with or relating to your Wells Fargo accounts or services, including personal information ("Data"), may be accessed by our Personnel in any of these countries. Wells Fargo maintains a company-wide information security program applicable to our global operations, which includes policies to protect your Data and limit access to Personnel with a business need to know.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                 $ _____
register or transfers into                            $ _____
your account which are not                           $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
LOGAN
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 4/1 | $16,106.60 |
| Deposits/Credits | 6,037.20 |
| Withdrawals/Debits | - 22,143.80 |
| **Closing balance on 4/1** | **$0.00** |
| Average ledger balance this period | $3,754.43 |

Account number: ████1088

**EVEN STEVENS UTAH, L. L.C.**
LOGAN

*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/1 | | American Express Settlement 190330 5433990439 Even Stevens5433990439 | 75.11 | | |
| 4/1 | | American Express Settlement 190401 5433990439 Even Stevens5433990439 | 210.42 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 032919 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,536.50 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033019 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 1,985.33 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033119 4445024751529 5/3 Bankcard Net Setlmt 4445024751529 | 2,229.84 | | |
| 4/1 | | Withdrawal Made In A Branch/Store | | 22,143.80 | 0.00 |
| **Ending balance on 4/30** | | | | | **0.00** |
| **Totals** | | | **$6,037.20** | **$22,143.80** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

In order to serve our customers efficiently and effectively, Wells Fargo Bank, N.A., its subsidiaries and affiliated companies ("we" or "Wells Fargo") operate an international business with employees and service providers ("Personnel") located in the United States and a number of other countries around the world. Any information or data we obtain in connection with or relating to your Wells Fargo accounts or services, including personal information ("Data"), may be accessed by our Personnel in any of these countries. Wells Fargo maintains a company-wide information security program applicable to our global operations, which includes policies to protect your Data and limit access to Personnel with a business need to know.



---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your     $ _____
register or transfers into         $ _____
your account which are not         $ _____
shown on your statement.         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
DRAPER
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $27,206.08 |
| Deposits/Credits | 12,648.46 |
| Withdrawals/Debits | - 39,854.54 |
| **Closing balance on 4/1** | **$0.00** |
| Average ledger balance this period | $6,896.81 |

Account number: ████1062

**EVEN STEVENS UTAH, L. L.C.**
**DRAPER**

*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



**WELLS FARGO**

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | American Express Settlement 190330 5433990405 Even Stevens5433990405 | 307.13 | | |
| 4/1 | | Deposit | 397.05 | | |
| 4/1 | | American Express Settlement 190401 5433990405 Even Stevens5433990405 | 679.50 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 040119 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 1,663.75 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 032919 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,089.50 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033119 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 2,505.42 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033019 4445024751610 5/3 Bankcard Net Setlmt 4445024751610 | 4,411.35 | | |
| 4/1 | | Deposit | 188.34 | | |
| 4/1 | | Deposit | 406.42 | | |
| 4/1 | | Withdrawal Made In A Branch/Store | | 39,854.54 | 0.00 |
| **Ending balance on 4/30** | | | | | 0.00 |
| **Totals** | | | **$12,648.46** | **$39,854.54** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

In order to serve our customers efficiently and effectively, Wells Fargo Bank, N.A., its subsidiaries and affiliated companies ("we" or "Wells Fargo") operate an international business with employees and service providers ("Personnel") located in the United States and a number of other countries around the world. Any information or data we obtain in connection with or relating to your Wells Fargo accounts or services, including personal information ("Data"), may be accessed by our Personnel in any of these countries. Wells Fargo



maintains a company-wide information security program applicable to our global operations, which includes policies to protect your
Data and limit access to Personnel with a business need to know.



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your       $ _____
register or transfers into       $ _____
your account which are not       $ _____
shown on your statement.       + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
ST.GEORGE
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $23,025.78 |
| Deposits/Credits | 8,060.98 |
| Withdrawals/Debits | - 31,086.76 |
| **Closing balance on 4/1** | **$0.00** |
| Average ledger balance this period | $5,241.08 |

Account number: ●●●●●1104
**EVEN STEVENS UTAH, L. L.C.**
**ST.GEORGE**
*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/1 | | American Express Settlement 190330 5433990413 Even Stevens5433990413 | 265.38 | | |
| 4/1 | | American Express Settlement 190401 5433990413 Even Stevens5433990413 | 383.43 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 032919 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,022.67 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033019 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,535.42 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033119 4445024749143 5/3 Bankcard Net Setlmt 4445024749143 | 2,854.08 | | |
| 4/1 | | Withdrawal Made In A Branch/Store | | 31,086.76 | 0.00 |
| **Ending balance on 4/30** | | | | | 0.00 |
| **Totals** | | | **$8,060.98** | **$31,086.76** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

In order to serve our customers efficiently and effectively, Wells Fargo Bank, N.A., its subsidiaries and affiliated companies ("we" or "Wells Fargo") operate an international business with employees and service providers ("Personnel") located in the United States and a number of other countries around the world. Any information or data we obtain in connection with or relating to your Wells Fargo accounts or services, including personal information ("Data"), may be accessed by our Personnel in any of these countries. Wells Fargo maintains a company-wide information security program applicable to our global operations, which includes policies to protect your Data and limit access to Personnel with a business need to know.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your              $ _____
register or transfers into                 $ _____
your account which are not                 $ _____
shown on your statement.                  + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
PROVO
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $3,704.39 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 3,704.39 |
| **Closing balance on 4/1** | **$0.00** |
| Average ledger balance this period | $1,386.83 |

Account number: ████1120
**EVEN STEVENS UTAH, L. L.C.**
**PROVO**

*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



**Transaction history**

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/1 | | Withdrawal Made In A Branch/Store | | 3,704.39 | 0.00 |
| **Ending balance on 4/30** | | | | | **0.00** |
| **Totals** | | | **$0.00** | **$3,704.39** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



# IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

In order to serve our customers efficiently and effectively, Wells Fargo Bank, N.A., its subsidiaries and affiliated companies ("we" or "Wells Fargo") operate an international business with employees and service providers ("Personnel") located in the United States and a number of other countries around the world. Any information or data we obtain in connection with or relating to your Wells Fargo accounts or services, including personal information ("Data"), may be accessed by our Personnel in any of these countries. Wells Fargo maintains a company-wide information security program applicable to our global operations, which includes policies to protect your Data and limit access to Personnel with a business need to know.



**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                          $ _____
register or transfers into                                  $ _____
your account which are not                                  $ _____
shown on your statement.                                  + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
SUGAR HOUSE
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $37,805.04 |
| Deposits/Credits | 15,227.43 |
| Withdrawals/Debits | - 53,032.47 |
| **Closing balance on 4/1** | **$0.00** |
| Average ledger balance this period | $8,273.79 |

Account number:  ●●●●●●1054

**EVEN STEVENS UTAH, L. L.C.**
**SUGAR HOUSE**

*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-------------|---------|
| 4/1 | | American Express Settlement 190330 5433990397 Even Stevens5433990397 | 425.55 | | |
| 4/1 | | Deposit | 367.93 | | |
| 4/1 | | American Express Settlement 190401 5433990397 Even Stevens5433990397 | 1,124.63 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 032919 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,634.20 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033019 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 3,964.17 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033119 4445024751628 5/3 Bankcard Net Setlmt 4445024751628 | 5,144.25 | | |
| 4/1 | | Deposit | 566.70 | | |
| 4/1 | | Withdrawal Made In A Branch/Store | | 53,032.47 | 0.00 |
| **Ending balance on 4/30** | | | | | **0.00** |
| **Totals** | | | **$15,227.43** | **$53,032.47** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



# IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

In order to serve our customers efficiently and effectively, Wells Fargo Bank, N.A., its subsidiaries and affiliated companies ("we" or "Wells Fargo") operate an international business with employees and service providers ("Personnel") located in the United States and a number of other countries around the world. Any information or data we obtain in connection with or relating to your Wells Fargo accounts or services, including personal information ("Data"), may be accessed by our Personnel in any of these countries. Wells Fargo maintains a company-wide information security program applicable to our global operations, which includes policies to protect your Data and limit access to Personnel with a business need to know.



**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                    $ _____
register or transfers into                              $ _____
your account which are not                          $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



EVEN STEVENS UTAH, L. L.C.
OGDEN
1225 E FORT UNION BLVD STE 200
MIDVALE UT 84047-1882

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (119)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $20,435.61 |
| Deposits/Credits | 7,425.02 |
| Withdrawals/Debits | - 27,860.63 |
| **Closing balance on 4/1** | **$0.00** |
| Average ledger balance this period | $4,901.12 |

Account number: ████1070

**EVEN STEVENS UTAH, L. L.C.**
**OGDEN**

*Utah account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 124002971

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/1 | | American Express Settlement 190330 5433990421 Even Stevens5433990421 | 851.65 | | |
| 4/1 | | American Express Settlement 190401 5433990421 Even Stevens5433990421 | 230.92 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 032919 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 1,831.41 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033119 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,150.97 | | |
| 4/1 | | 5/3 Bankcard Sys Net Setlmt 033019 4445024751552 5/3 Bankcard Net Setlmt 4445024751552 | 2,360.07 | | |
| 4/1 | | Withdrawal Made In A Branch/Store | | 27,860.63 | 0.00 |
| Ending balance on 4/30 | | | | | 0.00 |
| Totals | | | $7,425.02 | $27,860.63 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



# IMPORTANT ACCOUNT INFORMATION

Effective June 24, 2019, the cash deposited fee will be renamed to cash deposit processing fee. There is no change to the amount of cash you can deposit to your account each month at no charge. In addition, the fee assessed for exceeding the amount of cash deposited each month with no fee will remain the same. To review the amount of cash deposits processed each month with no fee and any cash deposit processing fees, please refer to Cash Deposited information in the "Account transaction fees summary" section of your statement.

If you have questions, please contact your local banker or call the phone number listed at the top of your statement. We appreciate your business and look forward to continuing to serve your financial needs.

This statement includes an account that has been closed and this is your final statement for that account. You will have 90 days to retrieve historical online documents for this account. Please refer to the Fee & Information Schedule for options to obtain statement copies after 90 days.

If the account that has been closed is the primary account on the statement that includes multiple accounts (a "combined statement"), this is also the final combined statement and you will also have 90 days to retrieve historical online documents for all accounts associated with this combined statement. Going forward, you will receive separate statements for any accounts that remain open.

Thank you for banking with Wells Fargo.

In order to serve our customers efficiently and effectively, Wells Fargo Bank, N.A., its subsidiaries and affiliated companies ("we" or "Wells Fargo") operate an international business with employees and service providers ("Personnel") located in the United States and a number of other countries around the world. Any information or data we obtain in connection with or relating to your Wells Fargo accounts or services, including personal information ("Data"), may be accessed by our Personnel in any of these countries. Wells Fargo maintains a company-wide information security program applicable to our global operations, which includes policies to protect your Data and limit access to Personnel with a business need to know.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your        $ _____
register or transfers into           $ _____
your account which are not        $ _____
shown on your statement.         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Primary Account 9651

P05523   05-0000-ZFN-PC0021-0000
0005518 01 AV 0.380 **AUTO  T9 0 1521 84047-188999

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

*Utah Tax*

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | 9651 | $32,038.06 | |

## BUSINESS GROWTH CHECKING  9651

152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 93,828.82 | 61,790.76 | 0.00 | 32,038.06 |

### 23 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/01 | 50.00 | DEPOSIT 7676141152 |
| 04/04 | 44,967.42 | ONLINE XFER FROM DDA ***9560 ID: 000002667 2320517378 |
| 04/09 | 2,426.82 | ONLINE XFER FROM DDA ***9628 ID: 000005648 2320217922 |
| 04/09 | 2,833.72 | ONLINE XFER FROM DDA ***9610 ID: 000006070 2320217894 |
| 04/09 | 3,464.97 | ONLINE XFER FROM DDA ***9602 ID: 000002747 2320217884 |
| 04/09 | 3,493.41 | ONLINE XFER FROM DDA ***9636 ID: 000002237 2320217956 |
| 04/09 | 4,049.21 | ONLINE XFER FROM DDA ***9594 ID: 000005641 2320217864 |
| 04/09 | 5,921.42 | ONLINE XFER FROM DDA ***9578 ID: 000004964 2320217816 |
| 04/09 | 6,274.74 | ONLINE XFER FROM DDA ***9586 ID: 000008505 2320217848 |
| 04/16 | 956.68 | ONLINE XFER FROM DDA ***9628 ID: 000002725 2321110608 |
| 04/16 | 1,220.43 | ONLINE XFER FROM DDA ***9610 ID: 000008705 2321110792 |
| 04/16 | 1,338.69 | ONLINE XFER FROM DDA ***9602 ID: 000000904 2321110782 |
| 04/16 | 1,388.23 | ONLINE XFER FROM DDA ***9636 ID: 000007502 2321110670 |
| 04/16 | 1,654.01 | ONLINE XFER FROM DDA ***9594 ID: 000001956 2321110762 |
| 04/16 | 2,127.61 | ONLINE XFER FROM DDA ***9578 ID: 000009181 2321110704 |
| 04/16 | 2,265.20 | ONLINE XFER FROM DDA ***9586 ID: 000009279 2321110738 |
| 04/24 | 853.04 | ONLINE XFER FROM DDA ***9628 ID: 000006898 2320715298 |
| 04/24 | 1,024.47 | ONLINE XFER FROM DDA ***9610 ID: 000000703 2320718114 |
| 04/24 | 1,120.03 | ONLINE XFER FROM DDA ***9602 ID: 000004809 2320717992 |
| 04/24 | 1,140.98 | ONLINE XFER FROM DDA ***9636 ID: 000009998 2320715320 |
| 04/24 | 1,146.29 | ONLINE XFER FROM DDA ***9594 ID: 000006418 2320717890 |
| 04/24 | 2,013.83 | ONLINE XFER FROM DDA ***9578 ID: 000004792 2320715252 |
| 04/24 | 2,097.62 | ONLINE XFER FROM DDA ***9586 ID: 000009374 2320715270 |

### 4 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 04/04 | 44,967.42 | WIRE/OUT-2019040400007557;BNF PAYCOM PAYROLL LLC;OBI ONJ08  1315004675 |
| 04/04 | 25.00 | WIRE TRANSACTION SERVICE FEE |
| 04/29 | 2,050.74 | UTAH801/297-7703 TAX PAYMNT REF # 019119003753283 1125785784 |
| 04/29 | 14,747.60 | UTAH801/297-7703 TAX PAYMNT REF # 019119003753439 1125785910 |

### 0 CHECKS PROCESSED

There were no transactions this period.



A division of Zions Bancorporation, N.A. Member FDIC

0005518-0000002-0009791

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.



| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | | |
| | | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | | *This balance should agree with line 10, below.* |
| | | STATEMENT BALANCE | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*                                                         *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

We may report information about your Check Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

---

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

---

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 50.00 | 04/09 | 28,489.29 | 04/24 | 48,836.40 |
| 04/04 | 25.00 | 04/16 | 39,440.14 | 04/29 | 32,038.06 |





A division of Zions Bancorporation, N.A. Member FDIC



This page intentionally left blank

0005510-0000001-0009790

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Primary Account ●●●●●9594

```
P05517   05-0000-ZFN-PG0021-00000
0005512 01 AV 0.380  *AUTO  T9 0 1521 84047-188999

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK-
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889
```

*Draper*

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9594 | $26,808.93 | |

## BUSINESS GROWTH CHECKING ●●●●●9594                                          162   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 81,477.24 | 54,668.31 | 0.00 | 26,808.93 |

### 75 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/02 | 248.03 | DEPOSIT 7676069854 |
| 04/03 | 60.41 | DEPOSIT 7676066832 |
| 04/04 | 241.66 | DEPOSIT 7676033890 |
| 04/08 | 2,384.98 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019098001143448  1124251313 |
| 04/08 | 2,386.12 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019098001194324  1124255266 |
| 04/08 | 211.87 | DEPOSIT 7676112704 |
| 04/08 | 225.31 | DEPOSIT 7676112700 |
| 04/08 | 240.53 | DEPOSIT 7676112702 |
| 04/08 | 319.93 | DEPOSIT 7676112706 |
| 04/09 | 1,442.44 | DoorDash, Inc. Draper ST-D5H1N9A9K5T3REF # 019099002012545  1120181696 |
| 04/09 | 1,791.82 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019099001907124  1120178916 |
| 04/10 | 802.95 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019100002704815  1119998809 |
| 04/10 | 128.19 | DEPOSIT 7676128420 |
| 04/10 | 134.02 | DEPOSIT 7676126422 |
| 04/11 | 0.67 | TOAST INC VAL-5977-C 617-682-0225 REF # 019101003596980  1119567463 |
| 04/11 | 1,830.80 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019101003587306  1119557201 |
| 04/11 | 162.76 | DEPOSIT 7676083951 |
| 04/12 | 363.63 | 744280635EJEMPJAA 3849 VALLEY PLUMBING AND DRWEST JORDAN UT  1220495841 |
| 04/12 | 250.90 | AMER EXPR STL 5433990405 REF # 019102004509857  1120007208 |
| 04/12 | 1,246.96 | DoorDash, Inc. Draper ST-W4N9S5H8H8A2REF # 019101004373444  1119978850 |
| 04/12 | 1,784.66 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019102004620513  1120010876 |
| 04/12 | 332.99 | DEPOSIT 7676110254 |
| 04/15 | 1,260.42 | AMER EXPR STL 5433990405 REF # 019105005616044  1126067785 |
| 04/15 | 2,032.70 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019105005197672  1125961283 |
| 04/15 | 2,762.54 | AMER EXPR STL 5433990405 REF # 019105005353978  1125966661 |
| 04/15 | 2,787.03 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019105005573938  1126064443 |
| 04/15 | 2,930.99 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019105005569456  1126064107 |
| 04/15 | 231.70 | DEPOSIT 7676165767 |
| 04/15 | 322.29 | DEPOSIT 7676165765 |
| 04/15 | 347.49 | DEPOSIT 7676165763 |
| 04/16 | 265.96 | AMER EXPR STL 5433990405 REF # 019106006362840  1121084000 |
| 04/16 | 1,671.69 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019106006499571  1121087375 |
| 04/16 | 202.84 | DEPOSIT 7676105431 |
| 04/17 | 617.86 | AMER EXPR STL 5433990405 REF # 019107007207769  1120500380 |
| 04/17 | 1,369.60 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019107007130006  1120496942 |
| 04/17 | 2,161.98 | AMER EXPR STL 5433990405 REF # 019107007209925  1120500417 |
| 04/17 | 105.16 | DEPOSIT 7676161288 |

A division of Zions Bancorporation, N.A. Member FDIC

0005512-0000002-0009779

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.



| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*   *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25887, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

We may report information about your Check Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

0005512-0000002-0009779

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/18 | 146.31 | AMER EXPR STL 5433990405 REF # 019108008144393  1120367853 |
| 04/18 | 1,179.95 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019108008051106  1120364907 |
| 04/19 | 276.80 | AMER EXPR STL 5433990405 REF # 019109008949287  1120705807 |
| 04/19 | 869.40 | DoorDash, Inc. Draper ST-J4L2I4R9N4A4REF # 019106008751992  1120676195 |
| 04/19 | 1,780.10 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019109008986105  1120707156 |
| 04/19 | 81.94 | DEPOSIT 7676049132 |
| 04/19 | 300.22 | DEPOSIT 7676049134 |
| 04/22 | 462.70 | AMER EXPR STL 5433990405 REF # 019112009855898  1126434893 |
| 04/22 | 604.80 | AMER EXPR STL 5433990405 REF # 019112009647274  1126354946 |
| 04/22 | 2,313.19 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019112009770225  1125429299 |
| 04/22 | 2,941.44 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019112009870355  1126435748 |
| 04/22 | 4,738.50 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019112009683413  1126356264 |
| 04/22 | 248.36 | DEPOSIT 7676101713 |
| 04/22 | 300.91 | DEPOSIT 7676101715 |
| 04/23 | 140.38 | DEPOSIT 7676051454 |
| 04/24 | 1,200.00 | ONLINE XFER FROM DDA ***9560 ID: 000001796  2320717848 |
| 04/24 | 235.78 | AMER EXPR STL 5433990405 REF # 019114001261443  1120582290 |
| 04/24 | 1,414.86 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019114001348394  1120585862 |
| 04/25 | 223.29 | AMER EXPR STL 5433990405 REF # 019115002196501  1119372908 |
| 04/25 | 2,357.35 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019115002156133  1119371080 |
| 04/25 | 7,096.71 | 5/3 BANKCARD SYS COMB. *******751610REF # 019115002155130  1119376999 |
| 04/25 | 73.32 | DEPOSIT 7676048824 |
| 04/25 | 108.88 | DEPOSIT 7676048822 |
| 04/26 | 232.36 | AMER EXPR STL 5433990405 REF # 019116003020017  1120998987 |
| 04/26 | 1,052.38 | DoorDash, Inc. Draper ST-W4H0N3U3E7S6REF # 019115002278111  1120971158 |
| 04/26 | 2,626.72 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019116002983701  1120996992 |
| 04/26 | 194.79 | DEPOSIT 7676113684 |
| 04/29 | 794.54 | AMER EXPR STL 5433990405 REF # 019119003847722  1125749112 |
| 04/29 | 983.49 | AMER EXPR STL 5433990405 REF # 019119004052092  1125819550 |
| 04/29 | 2,451.18 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019119004170385  1125826138 |
| 04/29 | 2,706.27 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019119004183806  1125827418 |
| 04/29 | 2,845.22 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019119004005644  1125752989 |
| 04/29 | 198.67 | DEPOSIT 7676113478 |
| 04/29 | 285.85 | DEPOSIT 7676168041 |
| 04/29 | 430.25 | DEPOSIT 7676168039 |
| 04/30 | 119.22 | AMER EXPR STL 5433990405 REF # 019120005099733  1125194519 |
| 04/30 | 1,595.00 | 5/3 BANKCARD SYS NET SE 4445024751610 REF # 019120005221917  1125198654 |
| 04/30 | 204.63 | DEPOSIT 7676106299 |

## 28 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 04/08 | .26 | TOAST INC VAL-5977-P 617-682-0225 REF # 019098000752798  1124171986 |
| 04/08 | .41 | TOAST INC VAL-5977-P 617-682-0225 REF # 019098000752797  1124171985 |
| 04/09 | 4,049.21 | ONLINE XFER TO DDA ***9651 ID: 000005641  2320217865 |
| 04/09 | 119.92 | ST OF UTAH ABC CONS COL RL***** REF # 019098001230184  1120114158 |
| 04/10 | 1,063.63 | 2442806335SDDRFTS 3849 TOWERS PLUMBING WEST JORDAN UT  1219696533 |
| 04/12 | 9,261.26 | ONLINE XFER TO DDA ***9560 ID: 000005863  2320313133 |
| 04/12 | 400.32 | COMCAST CABLE REF # 019101003820030  1119953182 |
| 04/16 | 32.33 | 2469216392XVL7W3J 3849 AMZN Mktp US*MZ3I46N40Amzn.com/bill W  1220980697 |
| 04/16 | 1,654.01 | ONLINE XFER TO DDA ***9651 ID: 000001956  2321110763 |
| 04/16 | 167.04 | ST OF UTAH ABC CONS COL RL***** REF # 019105005542670  1121015193 |
| 04/17 | 2.98 | 24610433A09FKLEG1 3849 THE HOME DEPOT #4402 SALT LAKE CIT UT  1220602299 |
| 04/17 | 20.35 | DELUXE BUS SYS. BUS PRO 85106190 REF # 019106007027885  1120472046 |
| 04/17 | 401.68 | Toast, Inc Toast, Inc ST-Q7M3X5R6N8Y8REF # 019106007018976  1120471907 |
| 04/17 | 541.31 | CHRYSLER CAPITAL PAYMEN ******* REF # 019106006523933  1120432781 |
| 04/18 | 33.56 | 24692163B2XXJD39F 3849 ARAMARK UNIFORM 800-504-0328 KY  1220195400 |
| 04/18 | 16,317.85 | ONLINE XFER TO DDA ***9560 ID: 000004602  2320216917 |
| 04/18 | 2,258.78 | TOAST, INC. ACH 617-682-0225 REF # 019108008046370  1120375816 |
| 04/19 | 3,308.46 | ONLINE XFER TO DDA ***9560 ID: 000004065  2320916391 |
| 04/22 | 162.84 | 24431063F2DYW0839 3849 AMZN MKTP US*MZ5722MB1AMZN.COM/BILL W  1226586610 |
| 04/23 | 1,545.00 | QuestarGas QuestarGas REF # 019112010431381  1120966037 |
| 04/24 | 11,249.79 | ONLINE XFER TO DDA ***9560 ID: 000007927  2320707221 |
| 04/24 | 1,146.29 | ONLINE XFER TO DDA ***9651 ID: 000006418  2320717891 |
| 04/24 | 72.57 | GENERAL DISTRIBU EDI PY 2239190001 REF # 019114001266841  1120598409 |
| 04/25 | 33.56 | 24692163J2XXSAY9Q 3849 ARAMARK UNIFORM 800-504-0328 KY  1219295915 |
| 04/25 | 99.00 | 24492153JJHML6YNN 3849 CHOWLY, INC. HTTPSCHOWLYIN IL  1219295914 |
| 04/25 | 198.00 | 24492153JJHMLFGMB 3849 CHOWLY, INC. HTTPSCHOWLYIN IL  1219295913 |
| 04/26 | 87.71 | Ecolab Inc. ECOLAB 010 010496911-199 REF # 019115002603698  1120976367 |
| 04/29 | 440.19 | COMCAST 8495444 0105662 ******* REF # 019116003358748  1125733930 |

A division of Zions Bancorporation, N.A. Member FDIC

C005512-0000001-0009778



Case 2:19-bk-03237-DPC    Doc 30    Filed 09/25/19    Entered 09/25/19 09:29:38    Desc
Main Document    Page 80 of 113

**0 CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/02 | 248.03 | 04/12 | 1,696.62 | 04/23 | 10,705.28 |
| 04/03 | 308.44 | 04/15 | 14,371.38 | 04/24 | 1,087.27 |
| 04/04 | 550.10 | 04/16 | 14,658.49 | 04/25 | 10,616.26 |
| 04/08 | 6,318.17 | 04/17 | 17,946.77 | 04/26 | 14,634.80 |
| 04/09 | 5,363.30 | 04/18 | 662.84 | 04/29 | 24,890.08 |
| 04/10 | 5,384.83 | 04/19 | 662.84 | 04/30 | 26,808.93 |
| 04/11 | 7,379.06 | 04/22 | 12,109.90 | | |

UG05512-0000001-0000778

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Primary Account ●●●●9578

F05515   05-0000-ZFN-PG0021-00000

0005510 01 AV 0.380 **AUTO  T9 0 1521 84047-188999

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

Downtown   SLC

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9578 | $25,882.01 | |

## BUSINESS GROWTH CHECKING ●●●●9578          152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 143,585.45 | 117,703.44 | 0.00 | 25,882.01 |

### 71 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/01 | 50.00 | DEPOSIT 7676141158 |
| 04/02 | 492.79 | DEPOSIT 7676072009 |
| 04/03 | 491.00 | DEPOSIT 7676143848 |
| 04/04 | 293.00 | DEPOSIT 7676162203 |
| 04/05 | 325.77 | DEPOSIT 7676200092 |
| 04/08 | 3,843.05 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019098001194312  1124255262 |
| 04/08 | 4,673.62 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019098001143436  1124251309 |
| 04/08 | 324.55 | DEPOSIT 7676233320 |
| 04/08 | 336.34 | DEPOSIT 7676233318 |
| 04/08 | 695.35 | DEPOSIT 7676067614 |
| 04/09 | 3,439.78 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019099001907112  1120178912 |
| 04/09 | 391.32 | DEPOSIT 7676123216 |
| 04/10 | 4,369.31 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019100002704803  1119998805 |
| 04/11 | 0.91 | TOAST INC VAL-5896-C 617-682-0225 REF # 019101003596974  1119567460 |
| 04/11 | 3,215.40 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019101003587294  1119567197 |
| 04/11 | 293.90 | DEPOSIT 7676065599 |
| 04/12 | 862.48 | AMER EXPR STL 5433990389 REF # 019102004509859  1120007210 |
| 04/12 | 2,929.33 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019102004620501  1120010872 |
| 04/12 | 208.98 | DEPOSIT 7676063614 |
| 04/12 | 310.55 | DEPOSIT 7676063616 |
| 04/15 | 358.73 | AMER EXPR STL 5433990389 REF # 019105005353999  1125966675 |
| 04/15 | 1,102.98 | AMER EXPR STL 5433990389 REF # 019105005616037  1126067782 |
| 04/15 | 4,992.72 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019105005569444  1126064103 |
| 04/15 | 5,479.13 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019105005573926  1126064439 |
| 04/15 | 6,908.91 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019105005197660  1125961279 |
| 04/15 | 425.04 | DEPOSIT 7675354394 |
| 04/15 | 442.70 | DEPOSIT 7675354396 |
| 04/15 | 512.22 | DEPOSIT 7675175418 |
| 04/16 | 202.67 | AMER EXPR STL 5433990389 REF # 019106006362869  1121084026 |
| 04/16 | 2,636.29 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019106006499559  1121087371 |
| 04/16 | 290.46 | DEPOSIT 7675128735 |
| 04/17 | 3,061.76 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019107007129994  1120496938 |
| 04/17 | 6,300.66 | AMER EXPR STL 5433990389 REF # 019107007207774  1120500383 |
| 04/17 | 663.15 | DEPOSIT 7676130321 |
| 04/18 | 1,112.79 | AMER EXPR STL 5433990389 REF # 019108008144401  1120367859 |
| 04/18 | 2,940.08 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019108008051094  1120364903 |
| 04/18 | 400.34 | DEPOSIT 7676085091 |

A division of Zions Bancorporation, N.A. Member FDIC

0005510-0000002-0009775

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
| --- | --- |
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

We may report information about your Check Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

0005510-0000002-0009775

# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/19 | 289.41 | AMER EXPR STL 5433990389 REF # 019109008949279  1120705799 |
| 04/19 | 414.04 | DoorDash, Inc. East 200 ST-S5J4J6A5N2B6REF # 01910800S752463  1120676321 |
| 04/19 | 3,616.26 | 5/3 BANKCARD SYS SE 4445024747592 REF # 019109008966090  1120707151 |
| 04/19 | 17,295.21 | 5/3 BANKCARD SYS COMB. ******747592REF # 019109008986087  1120713381 |
| 04/22 | 528.43 | AMER EXPR STL 5433990389 REF # 019112009647315  1126354974 |
| 04/22 | 1,281.01 | AMER EXPR STL 5433990389 REF # 019112009855934  1126434917 |
| 04/22 | 4,146.54 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019112009770213  1126429295 |
| 04/22 | 4,967.84 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019112009683401  1126356260 |
| 04/22 | 6,312.26 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019112009670343  1126435744 |
| 04/22 | 187.68 | DEPOSIT 7676089656 |
| 04/22 | 467.42 | DEPOSIT 7676089654 |
| 04/22 | 498.81 | DEPOSIT 7676174285 |
| 04/23 | 396.05 | DEPOSIT 7676074550 |
| 04/24 | 1,706.71 | AMER EXPR STL 5433990389 REF # 019114001261459  1120582300 |
| 04/24 | 3,604.23 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019114001348382  1120585858 |
| 04/24 | 303.28 | DEPOSIT 7676042514 |
| 04/25 | 391.56 | AMER EXPR STL 5433990389 REF # 019115002196565  1119372955 |
| 04/25 | 2,680.53 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019115002156112  1119371076 |
| 04/26 | 727.08 | AMER EXPR STL 5433990389 REF # 019116003020082  1120990032 |
| 04/26 | 956.38 | DoorDash, Inc. East 200 ST-J5T8R0B6R1Y2REF # 019115002877424  1120971010 |
| 04/26 | 3,845.19 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019116002983689  1120996968 |
| 04/26 | 292.69 | DEPOSIT 7676084607 |
| 04/26 | 337.64 | DEPOSIT 7676084609 |
| 04/29 | 656.55 | AMER EXPR STL 5433990389 REF # 019119003847704  1125749101 |
| 04/29 | 1,666.59 | AMER EXPR STL 5433990389 REF # 019119004052094  1125819552 |
| 04/29 | 3,694.23 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019119004005632  1125752985 |
| 04/29 | 5,535.87 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019119004170373  1125826134 |
| 04/29 | 5,689.97 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019119004183794  1125827414 |
| 04/29 | 335.60 | DEPOSIT 7676220112 |
| 04/29 | 421.49 | DEPOSIT 7676220110 |
| 04/29 | 645.89 | DEPOSIT 7676102837 |
| 04/30 | 362.39 | AMER EXPR STL 5433990389 REF # 019120005099824  1125194588 |
| 04/30 | 3,514.24 | 5/3 BANKCARD SYS NET SE 4445024747592 REF # 019120005221905  1125198650 |
| 04/30 | 438.32 | DEPOSIT 7676159903 |

## 43 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 04/04 | 134.85 | LA BARBA COFFEE SALE REF # 019094009042553  1120396686 |
| 04/08 | .42 | TOAST INC VAL-5896-P 617-682-0225 REF # 019098000752789  1124171980 |
| 04/08 | .49 | TOAST INC VAL-5896-P 617-682-0225 REF # 019098000752788  1124171979 |
| 04/08 | 57.10 | GENERAL DISTRIBU EDI PY 2205910002 REF # 019098000902818  1124177610 |
| 04/08 | 95.97 | ST OF UTAH ABC CONS COL RL***** REF # 019095000327924  1124120901 |
| 04/09 | 5,921.42 | ONLINE XFER TO DDA ***9651 ID: 000004984  2320217817 |
| 04/09 | 117.71 | ST OF UTAH ABC CONS COL RL***** REF # 019098001230186  1120114160 |
| 04/10 | 13,001.36 | MOBILE XFER TO **9560 ID: 000008656  2319817043 |
| 04/11 | 28.35 | GENERAL DISTRIBU EDI PY 2214510002 REF # 019101003655138  1119583689 |
| 04/11 | 50.36 | ST OF UTAH ABC CONS COL RL***** REF # 019100002848745  1119516959 |
| 04/11 | 89.90 | LA BARBA COFFEE SALE REF # 019101003636302  1119590597 |
| 04/12 | 681.48 | 0815 P.O.S. PURCHASE WU Chrysle WU Chrysler Dallas TX  1416467162 |
| 04/12 | 6,529.97 | ONLINE XFER TO DDA ***9560 ID: 000002313  2320312759 |
| 04/15 | 186.40 | 2443106372DYRHJWM 3815 AMZN MKTP US*MZ4NP4NK1AMZN.COM/BILL W  1227702333 |
| 04/15 | 26.92 | 2489216362X5G18AX 3815 AMZN Nktp US*MZ7BD8Z11Amzn.com/bill W  1227702334 |
| 04/15 | 63.68 | 2443106382DYWK3LR 3815 AMZN MKTP US*MZ4XC2OB2AMZN.COM/BILL W  1227702332 |
| 04/15 | 3,912.72 | TOAST, INC. ACH 617-682-0225 REF # 019105005247532  1125989501 |
| 04/16 | 19.99 | 244921539JH94BS4A 3815 BAR AND CLUB STATS HTTPSWWW.BARA NY  1220980694 |
| 04/16 | 2,127.61 | ONLINE XFER TO DDA ***9651 ID: 000009181  2321110705 |
| 04/17 | 11.37 | 24610433A09FKLEFF 3815 THE HOME DEPOT #4402 SALT LAKE CIT UT  1220602298 |
| 04/17 | 4.40 | 24610433A09FKLEZ8 3815 THE HOME DEPOT #4402 SALT LAKE CIT UT  1220602297 |
| 04/17 | 20.35 | DELUXE BUS SYS. BUS PRO 85106052 REF # 019106007027886  1120472047 |
| 04/17 | 468.14 | Toast, Inc Toast, Inc ST-Y4R3F7A8X9N2REF # 019106000523939  1120432787 |
| 04/17 | 546.42 | CHRYSLER CAPITAL PAYMEN ******* REF # 019106008523939  1120432787 |
| 04/17 | 89.90 | LA BARBA COFFEE SALE REF # 019107007146121  1120518496 |
| 04/18 | 856.00 | 2489216382XWT18DS 3815 SLC PERMITS/TICKETS 801-535-6095 UT  1220195398 |
| 04/18 | 32.27 | 24431063B2DK5V8G0 3815 AMZN MKTP US*MZ9MZ5AV0AMZN.COM/BILL W  1220195399 |
| 04/18 | 30,553.99 | ONLINE XFER TO DDA ***9560 ID: 000000879  2320216849 |
| 04/18 | 102.52 | ST OF UTAH ABC CONS COL RL***** REF # 019107007300316  1120316170 |
| 04/19 | 20,737.81 | ONLINE XFER TO DDA ***9560 ID: 000003780  2320916101 |
| 04/19 | 21.11 | GENERAL DISTRIBU EDI PY 2230940002 REF # 019109008950579  1120720421 |
| 04/19 | 64.00 | INSUFFICIENT FUNDS FEE-ITEM PD  1709702664 |
| 04/22 | 17,825.99 | ONLINE XFER TO DDA ***9560 ID: 000008941  2326647065 |

A division of Zions Bancorporation, N.A. Member FDIC



Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/23 | 160.65 | 24493983G2D9N6238 3815 AT&T*BILL PAYMENT 800-331-0500 TX 1221076146 |
| 04/23 | 715.00 | QuestarGas QuestarGas REF # 019112010431437 1120966093 |
| 04/24 | 2,013.83 | ONLINE XFER TO DDA ***9651 ID: 000004792 2320715253 |
| 04/24 | 88.13 | Ecolab Inc. ECOLAB 010 010352555-234 REF # 019113001103674 1120563680 |
| 04/25 | 53.95 | 24692163J2XXSAZRR 3815 ARAMARK UNIFORM 800-504-0328 KY 1219295911 |
| 04/25 | 28.35 | GENERAL DISTRIBU EDI PY 2241970001 REF # 019115002175445 1119387301 |
| 04/26 | 9,734.35 | MOBILE XFER TO DDA ***9560 ID: 000003633 2321121205 |
| 04/26 | 54.90 | ST OF UTAH ABC CONS COL RL***** REF # 019115002390315 1120948054 |
| 04/26 | 383.18 | COMCAST CABLE REF # 019115002384583 1120951666 |
| 04/29 | 88.13 | Ecolab Inc. ECOLAB 010 010352555-240 REF # 019119003958175 1125768303 |



........................................................................

## 0 CHECKS PROCESSED

There were no transactions this period.

........................................................................

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $64.00 | $64.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

........................................................................

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/01 | 50.00 | 04/11 | 3,738.16 | 04/22 | 1,000.00 |
| 04/02 | 542.79 | 04/12 | 838.05 | 04/23 | 520.40 |
| 04/03 | 1,033.79 | 04/15 | 16,888.76 | 04/24 | 4,032.66 |
| 04/04 | 1,191.94 | 04/16 | 17,850.58 | 04/25 | 7,022.45 |
| 04/05 | 1,517.71 | 04/17 | 26,735.57 | 04/26 | 3,009.00 |
| 04/08 | 11,236.64 | 04/18 | -356.00 | 04/29 | 21,567.06 |
| 04/09 | 9,026.61 | 04/19 | 436.00 | 04/30 | 25,862.01 |
| 04/10 | 396.56 | | | | |

0005510-0000001-0009774

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Primary Account ████9636

P05521   US-0000-ZFN-PC0021-00000
0005516 01 AV 0.380 **AUTO  T9 0 1521 84047-18999

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

*Cottonwood*
*Heights*

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ████9636 | $26,547.52 | |

## BUSINESS GROWTH CHECKING ████9636                                                150  0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 74,248.81 | 47,701.29 | 0.00 | 26,547.52 |

### 83 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/02 | 237.35 | DEPOSIT 7676173958 |
| 04/02 | 271.70 | DEPOSIT 7676173966 |
| 04/02 | 289.23 | DEPOSIT 7676173964 |
| 04/02 | 290.04 | DEPOSIT 7676173962 |
| 04/02 | 306.22 | DEPOSIT 7675173960 |
| 04/03 | 1,792.80 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019093007993494  1120101715 |
| 04/03 | 61.60 | DEPOSIT 7676127410 |
| 04/04 | 1,285.05 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019094009008984  1120371829 |
| 04/04 | 231.13 | DEPOSIT 7676069335 |
| 04/05 | 1.24 | TOAST INC VAL-6250-C 817-662-0225 REF # 019095000217621  1121032357 |
| 04/05 | 1,176.32 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019095000036946  1121026332 |
| 04/05 | 364.71 | DEPOSIT 7676163429 |
| 04/08 | 1,673.83 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019098000773343  1124144783 |
| 04/08 | 2,216.96 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019098001143484  1124251316 |
| 04/08 | 2,337.69 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 0190S8001194354  1124255269 |
| 04/08 | 286.51 | DEPOSIT 7676218877 |
| 04/08 | 399.74 | DEPOSIT 7676218881 |
| 04/08 | 408.33 | DEPOSIT 7676218879 |
| 04/09 | 2,136.94 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019099001907154  1120178919 |
| 04/10 | 1,069.10 | AMER EXPR STL 5433990454 REF # 019100002731103  1120000359 |
| 04/10 | 1,976.13 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019100002704848  1119998812 |
| 04/10 | 273.77 | DEPOSIT 7676069924 |
| 04/10 | 385.92 | DEPOSIT 7676089922 |
| 04/11 | 184.38 | AMER EXPR STL 5433990454 REF # 019101003711355  1119571672 |
| 04/11 | 1,368.39 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019101003587333  1119567204 |
| 04/11 | 269.20 | DEPOSIT 7676163781 |
| 04/12 | 953.51 | DoorDash, Inc. Cottonwo ST-D8R5Z5Y9O5V1REF # 019101004368494  1119978399 |
| 04/12 | 965.61 | AMER EXPR STL 5433990454 REF # 019102004510253  1120007486 |
| 04/12 | 1,358.64 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019102004620549  1120010879 |
| 04/12 | 214.81 | DEPOSIT 7676125811 |
| 04/15 | 313.18 | AMER EXPR STL 5433990454 REF # 019105005353951  1125966642 |
| 04/15 | 824.89 | AMER EXPR STL 5433990454 REF # 019105005516036  1125067781 |
| 04/15 | 1,557.13 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019105005197702  1125961286 |
| 04/15 | 2,587.20 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019105005569486  1126064110 |
| 04/15 | 2,604.09 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019105005573968  1126064446 |
| 04/16 | 97.85 | AMER EXPR STL 5433990454 REF # 019106005362837  1121083997 |
| 04/16 | 2,048.88 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019106008499595  1121087378 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL:** | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS** As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4345.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

We may report information about your Check Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

0005516-0000002-0009787

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/16 | 173.44 | DEPOSIT 7676064641 |
| 04/16 | 188.95 | DEPOSIT 7676064639 |
| 04/16 | 200.98 | DEPOSIT 7676064637 |
| 04/16 | 263.94 | DEPOSIT 7676064635 |
| 04/17 | 211.20 | AMER EXPR STL 5433990454 REF # 019107007207713  1120500340 |
| 04/17 | 1,457.99 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019107007130048  1120496945 |
| 04/17 | 2,120.73 | AMER EXPR STL 5433990454 REF # 019107007209923  1120500415 |
| 04/17 | 205.25 | DEPOSIT 7676158672 |
| 04/18 | 144.89 | AMER EXPR STL 5433990454 REF # 019108008144359  1120367829 |
| 04/18 | 1,647.41 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019108008051139  1120364910 |
| 04/18 | 231.25 | DEPOSIT 7676116785 |
| 04/19 | 427.61 | AMER EXPR STL 5433990454 REF # 019109008949284  1120705804 |
| 04/19 | 1,562.49 | DoorDash, Inc. Cottonwo ST-X9O9F4S8S7N2REF # 019108008751983  1120676193 |
| 04/19 | 1,747.75 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019109008986141  1120707159 |
| 04/22 | 402.80 | AMER EXPR STL 5433990454 REF # 019112009647305  1126354968 |
| 04/22 | 783.89 | AMER EXPR STL 5433990454 REF # 019112009855939  1126434921 |
| 04/22 | 1,776.23 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019112009683443  1126356267 |
| 04/22 | 2,229.58 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019112009870388  1126435751 |
| 04/22 | 2,607.89 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019112009770258  1125429302 |
| 04/24 | 360.94 | AMER EXPR STL 5433990454 REF # 019114001261432  1120582283 |
| 04/24 | 1,455.88 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019114001348424  1120595865 |
| 04/24 | 100.54 | DEPOSIT 7676088355 |
| 04/24 | 185.23 | DEPOSIT 7676088353 |
| 04/24 | 233.84 | DEPOSIT 7676088349 |
| 04/24 | 241.95 | DEPOSIT 7676088351 |
| 04/24 | 382.97 | DEPOSIT 7676088347 |
| 04/25 | 1.62 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019115002151624  1119370722 |
| 04/25 | 705.71 | AMER EXPR STL 5433990454 REF # 019115002196519  1119372923 |
| 04/25 | 1,558.51 | 5/3 BANKCARD SYS COMB. *******978619REF # 019115002156169  1119377009 |
| 04/25 | 1,680.47 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019115002156172  1119371083 |
| 04/25 | 300.66 | DEPOSIT 7676116081 |
| 04/26 | 153.54 | AMER EXPR STL 5433990454 REF # 019116003020035  1120998999 |
| 04/26 | 942.12 | DoorDash, Inc. Cottonwo ST-G4B5O9J7V4G6REF # 019115002876124  1120970779 |
| 04/26 | 1,328.23 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019116002983734  1120996995 |
| 04/29 | 296.69 | AMER EXPR STL 5433990454 REF # 019119003847719  1125749109 |
| 04/29 | 413.96 | AMER EXPR STL 5433990454 REF # 019119004052033  1125819508 |
| 04/29 | 2,026.89 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019119004005677  1125752992 |
| 04/29 | 2,186.75 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019119004170418  1125826141 |
| 04/29 | 2,520.74 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019119004183836  1125827421 |
| 04/30 | 350.79 | AMER EXPR STL 5433990454 REF # 019120005099815  1125194581 |
| 04/30 | 2,267.17 | 5/3 BANKCARD SYS NET SE 4445024978619 REF # 019120005221953  1125198657 |
| 04/30 | 199.98 | DEPOSIT 7676138305 |
| 04/30 | 207.41 | DEPOSIT 7676138307 |
| 04/30 | 276.23 | DEPOSIT 7676138313 |
| 04/30 | 295.14 | DEPOSIT 7676138309 |
| 04/30 | 390.43 | DEPOSIT 7676138311 |

## 31 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 04/02 | .51 | TOAST INC VAL-6250-P 617-682-0225 REF # 019092007012966  1122009604 |
| 04/02 | .73 | TOAST INC VAL-6250-P 617-682-0225 REF # 019092007012965  1122009603 |
| 04/04 | 374.90 | Toast, Inc Toast, Inc ST-F3T0T6M5L8C7REF # 019093008990152  1123355728 |
| 04/05 | 1,958.41 | TOAST, INC. 20190331-6 617-682-0225 REF # 019095000217591  1121046349 |
| 04/08 | 21.11 | GENERAL DISTRIBU EDI PY 2205910001 REF # 019098000903810  1124177609 |
| 04/08 | 38.28 | ST OF UTAH ABC CONS COL RE***** REF # 019095000327923  1124120900 |
| 04/08 | 75.10 | ST OF UTAH ABC CONS COL RE***** REF # 019095000327940  1124120914 |
| 04/09 | 3,493.41 | ONLINE XFER TO DDA ***9651 ID: 000002237  2320217957 |
| 04/09 | 89.90 | LA BARBA COFFEE SALE REF # 019099002045687  1120222614 |
| 04/10 | 171.36 | THE COCA-COLA CO AUTO D REF # 019099002533600  1119975790 |
| 04/11 | 335.39 | AMER EXPR STL 5433990454 REF # 019101003711439  1119583012 |
| 04/12 | 16,936.22 | ONLINE XFER TO DDA ***9560 ID: 000003998  2320313251 |
| 04/12 | 56.70 | GENERAL DISTRIBU EDI PY 2217260001 REF # 019102004590465  1120023825 |
| 04/15 | 68.26 | ST OF UTAH ABC CONS COL RE***** REF # 019102004558318  1125927627 |
| 04/18 | 1,388.23 | ONLINE XFER TO DDA ***9651 ID: 000007502  2321110871 |
| 04/18 | 41.34 | 24692163B2XXJQLXF 3880 ARAMARK UNIFORM 800-504-0328 KY  1220195405 |
| 04/18 | 15,755.13 | ONLINE XFER TO DDA ***9560 ID: 000007061  2320216971 |
| 04/19 | 109.85 | 24692163Q2XHWAMR8 3880 JORDAN VALLEY WATER CO801-565-4312 UT  1220899683 |
| 04/19 | 3,598.35 | ONLINE XFER TO DDA ***9560 ID: 000000735  2320916553 |
| 04/19 | 21.11 | GENERAL DISTRIBU EDI PY 2230940001 REF # 019109008950571  1120720420 |
| 04/19 | 171.60 | THE COCA-COLA CO AUTO D REF # 019108008774288  1120687160 |

A division of Zions Bancorporation, N.A. Member FDIC



0003516-0000001-0009706

Continued ...



| Date | Amount | Description |
|------|--------|-------------|
| 04/19 | 178.21 | Toast, Inc Toast, Inc ST-K8B8M1F3L6N7REF # 019108008752893  1120686961 |
| 04/22 | 137.60 | 2443 1063F2DJLEL12 3880 AMZN MKTP US*MZ7DU5AB2AMZN.COM/BILL W  1226798393 |
| 04/22 | 100.83 | ST OF UTAH ABC CONS COL RE***** REF # 019109009034626  1126320238 |
| 04/23 | 843.00 | QuestarGas QuestarGas REF # 019112010431464  1120966120 |
| 04/24 | 1,140.98 | ONLINE XFER TO DDA ***9651 ID: 000009998  2320715321 |
| 04/24 | 87.71 | Ecolab Inc. ECOLAB 010 010774611-233 REF # 019113001103872  1120563676 |
| 04/25 | 41.34 | 24692163J2XXS2ANK 3880 ARAMARK UNIFORM 800-504-0328 KY  1219295922 |
| 04/26 | 301.80 | COMCAST CABLE REF # 019115002384588  1120951668 |
| 04/29 | 76.19 | ST OF UTAH ABC CONS COL RL***** REF # 019116003140323  1125717090 |
| 04/29 | 87.71 | Ecolab Inc. ECOLAB 010 010774611-239 REF # 019119003958174  1125768302 |

................................................................................

**0 CHECKS PROCESSED**

There were no transactions this period.

................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/02 | 1,393.30 | 04/11 | 14,715.16 | 04/22 | 8,061.96 |
| 04/03 | 3,247.70 | 04/12 | 1,214.81 | 04/23 | 7,218.96 |
| 04/04 | 4,388.98 | 04/15 | 9,033.04 | 04/24 | 8,951.62 |
| 04/05 | 3,972.84 | 04/16 | 10,618.85 | 04/25 | 13,157.15 |
| 04/06 | 11,161.41 | 04/17 | 14,614.02 | 04/26 | 15,279.24 |
| 04/09 | 9,715.04 | 04/18 | 841.10 | 04/29 | 22,560.37 |
| 04/10 | 13,228.60 | 04/19 | 500.00 | 04/30 | 26,547.52 |

0005516-0000001-0009786

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Primary Account ●●●●●9628

F05520   05-0000-ZFH-PC0021-00000

0005515 01 AV 0.380 **AUTO  T9 0 1321 84047-188999

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

*Logan*

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9628 | $27,077.54 | |

## BUSINESS GROWTH CHECKING ●●●●●9628                                          162   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 59,614.68 | 32,537.14 | 0.00 | 27,077.54 |

### 78 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/02 | 6.26 | DEPOSIT 7676159378 |
| 04/02 | 172.11 | DEPOSIT 7676159374 |
| 04/02 | 327.24 | DEPOSIT 7676159376 |
| 04/02 | 2,068.28 | DEPOSIT 7676159380 |
| 04/03 | 101.08 | DEPOSIT 7676126225 |
| 04/03 | 213.54 | DEPOSIT 7676126223 |
| 04/04 | 208.79 | DEPOSIT 7676128380 |
| 04/05 | 131.17 | DEPOSIT 7676131945 |
| 04/08 | 1,842.18 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019098001143442  1124251311 |
| 04/08 | 2,169.99 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019098001194318  1124255264 |
| 04/08 | 61.98 | DEPOSIT 7676283187 |
| 04/08 | 193.61 | DEPOSIT 7676283185 |
| 04/08 | 222.83 | DEPOSIT 7676283183 |
| 04/09 | 1,287.66 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019099001907118  1120178914 |
| 04/09 | 106.16 | DEPOSIT 7676123053 |
| 04/10 | 202.08 | AMER EXPR STL 5433990439 REF # 019100002731139  1120000387 |
| 04/10 | 1,263.55 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019100002704809  1119998807 |
| 04/11 | 1.06 | TOAST INC VAL-5973-C 617-682-0225 REF # 019101003596978  1119567462 |
| 04/11 | 107.61 | AMER EXPR STL 5433990439 REF # 019101003711341  1119571661 |
| 04/11 | 1,042.36 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019101003587300  1119567199 |
| 04/11 | 216.86 | DEPOSIT 7676080323 |
| 04/12 | 180.84 | AMER EXPR STL 5433990439 REF # 019102004510158  1120007426 |
| 04/12 | 319.14 | DoorDash, Inc. Logan ST-V3T2Y7Y4V2X4REF # 019101004368544  1119978407 |
| 04/12 | 1,574.93 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019102004620507  1120010874 |
| 04/12 | 290.81 | DEPOSIT 7676106748 |
| 04/12 | 667.23 | DEPOSIT 7676106745 |
| 04/15 | 190.11 | AMER EXPR STL 5433990439 REF # 019105005353967  1125966655 |
| 04/15 | 381.86 | AMER EXPR STL 5433990439 REF # 019105005616028  1126067775 |
| 04/15 | 1,269.29 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019105005197666  1125961281 |
| 04/15 | 2,228.01 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019105005569450  1126064105 |
| 04/15 | 2,392.81 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019105005573932  1126064441 |
| 04/15 | 191.50 | DEPOSIT 7676311579 |
| 04/15 | 302.12 | DEPOSIT 7676311583 |
| 04/15 | 334.42 | DEPOSIT 7676311581 |
| 04/16 | 75.49 | AMER EXPR STL 5433990439 REF # 019106006362732  1121083920 |
| 04/16 | 1,468.81 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019106006499565  1121087373 |
| 04/16 | 311.42 | DEPOSIT 7676104081 |

A division of Zions Bancorporation, N.A. Member FDIC

0005515-0000002-0009785

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*FOR CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

We may report information about your Check Reserve account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

0003515-0000002-0009785

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/17 | 183.72 | AMER EXPR STL 5433990439 REF # 019107007207784  1120500388 |
| 04/17 | 613.15 | AMER EXPR STL 5433990439 REF # 019107007209924  1120500416 |
| 04/17 | 1,092.78 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019107007130000  1120496940 |
| 04/18 | 144.06 | AMER EXPR STL 5433990439 REF # 019108008144301  1120367791 |
| 04/18 | 1,262.33 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019108008051100  1120364905 |
| 04/18 | 220.89 | DEPOSIT 7676085002 |
| 04/18 | 231.09 | DEPOSIT 7676085004 |
| 04/19 | 109.17 | AMER EXPR STL 5433990439 REF # 019109008949238  1120705759 |
| 04/19 | 221.44 | DoorDash, Inc. Logan ST-R7W0C9R2I8Y6REF # 019108008754618  1120676688 |
| 04/19 | 2,040.15 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019109008986099  1120707154 |
| 04/19 | 279.52 | DEPOSIT 7676080195 |
| 04/22 | 57.41 | AMER EXPR STL 5433990439 REF # 019112009647196  1128354889 |
| 04/22 | 376.94 | AMER EXPR STL 5433990439 REF # 019112009855927  1126434911 |
| 04/22 | 1,312.16 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019112009683407  1126355262 |
| 04/22 | 1,753.52 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019112009870349  1126435746 |
| 04/22 | 2,808.02 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019112009770219  1126429297 |
| 04/22 | 239.11 | DEPOSIT 7676183597 |
| 04/22 | 428.59 | DEPOSIT 7676183595 |
| 04/23 | 155.65 | DEPOSIT 7676074435 |
| 04/24 | 126.57 | AMER EXPR STL 5433990439 REF # 019114001261396  1120582256 |
| 04/24 | 1,022.05 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019114001348388  1120585860 |
| 04/24 | 120.60 | DEPOSIT 7676087617 |
| 04/25 | 159.90 | AMER EXPR STL 5433990439 REF # 019115002196545  1119372940 |
| 04/25 | 1,681.77 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019115002156121  1119371078 |
| 04/25 | 7,648.86 | 5/3 BANKCARD SYS COMB. *******751529REF # 019115002156118  1119376997 |
| 04/25 | 202.63 | DEPOSIT 7676076135 |
| 04/26 | 33.97 | AMER EXPR STL 5433990439 REF # 019116003019931  1120998922 |
| 04/26 | 296.89 | DoorDash, Inc. Logan ST-O1R2K1C3Z9P7REF # 019115002877033  1120970942 |
| 04/26 | 1,652.07 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019116002983695  1120996990 |
| 04/26 | 168.92 | DEPOSIT 7676084416 |
| 04/29 | 216.89 | AMER EXPR STL 5433990439 REF # 019119003847700  1125749098 |
| 04/29 | 300.98 | AMER EXPR STL 5433990439 REF # 019119004052035  1125819509 |
| 04/29 | 1,393.89 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019119004005638  1125752987 |
| 04/29 | 1,767.53 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019119004170379  1125826136 |
| 04/29 | 2,787.09 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019119004183800  1125827416 |
| 04/29 | 262.96 | DEPOSIT 7676206327 |
| 04/29 | 293.03 | DEPOSIT 7676206325 |
| 04/29 | 415.66 | DEPOSIT 7676206323 |
| 04/30 | 156.94 | AMER EXPR STL 5433990439 REF # 019120005009798  1125194564 |
| 04/30 | 1,101.33 | 5/3 BANKCARD SYS NET SE 4445024751529 REF # 019120005221911  1125198652 |
| 04/30 | 151.76 | DEPOSIT 7676131514 |

## 37 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 04/04 | 89.90 | LA BARBA COFFEE SALE REF # 019094009042552  1120396685 |
| 04/08 | .38 | TOAST INC VAL-5973-P 617-682-0225 REF # 019098000752794  1124171983 |
| 04/08 | .68 | TOAST INC VAL-5973-P 617-682-0225 REF # 019098000752795  1124171984 |
| 04/09 | 2,426.82 | ONLINE XFER TO DDA ***9651 ID: 000005648  2320217923 |
| 04/09 | 116.08 | ST OF UTAH ABC CONS COL RL**** REF # 010098001230185  1120114159 |
| 04/10 | 170.96 | THE COCA-COLA CO AUTO D REF # 019099002533599  1119975789 |
| 04/10 | 89.90 | LA BARBA COFFEE SALE REF # 019100002870219  1120019479 |
| 04/11 | 143.02 | 247445534GBFWF1A7 3872 STANDARD RESTAURANT EQ801-2633339 UT  1219694961 |
| 04/11 | 146.37 | AMER EXPR STL 5433990439 REF # 019101003711440  1119583013 |
| 04/12 | 9,837.10 | ONLINE XFER TO DDA ***9560 ID: 000002725  2321110809 |
| 04/15 | 62.99 | 2469216372KF30YJL 3872 AMZN Mktp US*MZ6T33CN2Amzn.com/bill W  1227702338 |
| 04/15 | 84.85 | 2443108372DYFXXMP 3872 AMZN MKTP US*MZ9JY7NV1AMZN.COM/BILL W  1227702336 |
| 04/15 | 24.99 | 2469216362X82ZZ4R 3872 AMZN Mktp US*MZ5CP0ZZ1Amzn.com/bill W  1227702337 |
| 04/15 | 60.12 | ST OF UTAH ABC CONS COL RL**** REF # 019102004658319  1125927628 |
| 04/16 | 260.00 | 24337893A61KR6YM2 3872 BEAR RIVER HLTH-LOGAN 435-752-3730 UT  1220980698 |
| 04/16 | 956.68 | ONLINE XFER TO DDA ***9651 ID: 000002725  2321110809 |
| 04/16 | 324.17 | COMCAST 84954x6 10:2921 ****** REF # 019105005645523  1121015722 |
| 04/17 | 374.03 | Toast, Inc Toast, Inc ST-W3W8S5J6D1H8REF # 019106007018978  1120471909 |
| 04/17 | 89.90 | LA BARBA COFFEE SALE REF # 019107007146119  1120518495 |
| 04/18 | 10,572.97 | ONLINE XFER TO DDA ***9560 ID: 000006007  2320216957 |
| 04/18 | 1,499.61 | TOAST, INC. ACH 617-682-0225 REF # 019108008046367  1120375813 |
| 04/18 | 41.59 | 24431063Q2DJL5K8E 3872 AMZN MKTP US*MZ44G83B2AMZN.COM/BILL W  1220899681 |
| 04/19 | 25.69 | 24692163Q2XL4XTQH 3872 AMZN Mktp US*MZ6I5E90Amzn.com/bill W  1220899682 |
| 04/19 | 2,492.32 | ONLINE XFER TO DDA ***9560 ID: 000007045  2320916511 |
| 04/19 | 28.35 | WASATCH DISTRIBU EDI PY 443590001 REF # 019109008950257  1120720414 |
| 04/19 | 171.20 | THE COCA-COLA CO AUTO D REF # 019108008774287  1120687159 |



A division of Zions Bancorporation, N.A. Member FDIC

0003515-0000001-0009784

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/23 | 19.99 | 24492153GJHHF4QHQ 3872 BAR AND CLUB STATS HTTPSWWW.BARA NY 1221076148 |
| 04/23 | 610.00 | QuestarGas QuestarGas REF # 019112010431459 1120966115 |
| 04/24 | 853.04 | ONLINE XFER TO DDA ***9651 ID: 000006898 2320715299 |
| 04/24 | 75.04 | ST OF UTAH ABC CONS COL RL***** REF # 019113000738024 1120536255 |
| 04/25 | 34.04 | 24692163J2XXSALFK 3872 ARAMARK UNIFORM 800-504-0328 KY 1219295920 |
| 04/25 | 198.00 | 24492153JJHMLJJAV 3872 CHOWLY, INC. HTTPSCHOWLYIN IL 1219295921 |
| 04/25 | 87.44 | Ecolab Inc. ECOLAB 010 010567954-199 REF # 019114001954560 1119353173 |
| 04/29 | 72.18 | 24639233NS66K33SD 3872 FILTER TECHNOLOGIES IN801-4855151 UT 1226191844 |
| 04/29 | 355.97 | 24744553MGEQ8V9NM 3872 STANDARD RESTAURANT 801-2633339 UT 1226397871 |
| 04/29 | 57.42 | ST OF UTAH ABC CONS COL RL***** REF # 019116003140324 1125717091 |
| 04/29 | 83.35 | WASATCH DISTRIBU EDI PY 446540008 REF # 019119003943400 1125770203 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/02 | 2,573.89 | 04/11 | 8,762.19 | 04/22 | 7,406.47 |
| 04/03 | 2,888.51 | 04/12 | 1,958.04 | 04/23 | 6,932.13 |
| 04/04 | 3,007.40 | 04/15 | 9,015.21 | 04/24 | 7,273.27 |
| 04/05 | 3,138.57 | 04/16 | 9,330.08 | 04/25 | 16,646.95 |
| 04/08 | 7,626.00 | 04/17 | 10,755.80 | 04/26 | 18,798.60 |
| 04/09 | 6,478.92 | 04/18 | 541.59 | 04/29 | 25,667.51 |
| 04/10 | 7,683.69 | 04/19 | 432.72 | 04/30 | 27,077.54 |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Primary Account ●●●●9610

---

P05519  05-0000-ZFN-PG0021-00000

0005514 01-AV 0.380 **AUTO T9 0 1521 84047-188999

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889



*Ogden*

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

---

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9610 | $20,290.63 | |

## BUSINESS GROWTH CHECKING ●●●9610                                    152  0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 63,811.12 | 43,520.49 | 0.00 | 20,290.63 |

**79 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 04/02 | 125.88 | DEPOSIT 7676144584 |
| 04/02 | 357.54 | DEPOSIT 7676144586 |
| 04/02 | 416.79 | DEPOSIT 7676144620 |
| 04/02 | 435.86 | DEPOSIT 7676144582 |
| 04/03 | 229.04 | DEPOSIT 7676058609 |
| 04/04 | 385.00 | DEPOSIT 7676200784 |
| 04/05 | 239.00 | DEPOSIT 7676233383 |
| 04/08 | 1,887.28 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019098001143445 1124251312 |
| 04/08 | 2,143.36 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019098001194321 1124255265 |
| 04/08 | 162.25 | DEPOSIT 7676220440 |
| 04/08 | 205.29 | DEPOSIT 7676220438 |
| 04/08 | 237.93 | DEPOSIT 7676220436 |
| 04/08 | 429.40 | DEPOSIT 7676220434 |
| 04/09 | 1,162.90 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019099001907121 1120178915 |
| 04/10 | 371.00 | AMER EXPR STL 5433990421 REF # 019100002731143 1120000389 |
| 04/10 | 1,294.98 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019100002704812 1119998808 |
| 04/10 | 151.50 | DEPOSIT 7676152854 |
| 04/10 | 266.00 | DEPOSIT 7676152852 |
| 04/11 | 0.81 | TOAST INC VAL-5983-C 617-682-0225 REF # 019101003596984 1119567465 |
| 04/11 | 427.02 | AMER EXPR STL 5433990421 REF # 019101003711391 1119571693 |
| 04/11 | 1,153.79 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019101003587303 1119567200 |
| 04/11 | 333.00 | DEPOSIT 7676102053 |
| 04/12 | 552.73 | DoorDash, Inc. Ogden ST-Y1C5U8G4E9N7REF # 019101004372486 1119978656 |
| 04/12 | 1,199.57 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019102004620510 1120010875 |
| 04/12 | 1,903.92 | AMER EXPR STL 5433990421 REF # 019102004510202 1120007454 |
| 04/15 | 89.76 | AMER EXPR STL 5433990421 REF # 019105005353972 1125966658 |
| 04/15 | 310.56 | AMER EXPR STL 5433990421 REF # 019105005615953 1126067723 |
| 04/15 | 1,454.01 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019105005197669 1125961282 |
| 04/15 | 2,190.29 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019105005569453 1126064106 |
| 04/15 | 2,531.11 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019105005573935 1126064442 |
| 04/15 | 275.47 | DEPOSIT 7676358184 |
| 04/15 | 307.59 | DEPOSIT 7676358182 |
| 04/15 | 380.85 | DEPOSIT 7676378830 |
| 04/15 | 385.32 | DEPOSIT 7676378841 |
| 04/16 | 204.08 | AMER EXPR STL 5433990421 REF # 019106003362862 1121084021 |
| 04/16 | 1,183.26 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019106006499568 1121087374 |
| 04/17 | 58.49 | AMER EXPR STL 5433990421 REF # 019107007207696 1120500326 |

A division of Zions Bancorporation, N.A. Member FDIC

0005514-0000002-0009783

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS** As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

Visit us online at www.zionsbank.com

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

000551-4-0000002-0009783

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/17 | 582.62 | AMER EXPR STL 5433990421 REF # 019107007209928  1120500420 |
| 04/17 | 1,340.99 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019107007130003  1120496941 |
| 04/17 | 139.32 | DEPOSIT 7676133753 |
| 04/17 | 294.03 | DEPOSIT 7676133751 |
| 04/18 | 646.68 | AMER EXPR STL 5433990421 REF # 019108008144402  1120367860 |
| 04/18 | 1,042.81 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019108008051103  1120364906 |
| 04/18 | 215.37 | DEPOSIT 7676174984 |
| 04/19 | 556.19 | AMER EXPR STL 5433990421 REF # 019109008949308  1120705822 |
| 04/19 | 1,055.55 | DoorDash, Inc. Ogden ST-N1J5D3G6G3A9REF # 019108008751981  1120676192 |
| 04/19 | 1,317.28 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019109008986102  1120707155 |
| 04/19 | 294.00 | DEPOSIT 7676099487 |
| 04/22 | 119.83 | AMER EXPR STL 5433990421 REF # 019112009647263  1126354940 |
| 04/22 | 121.66 | AMER EXPR STL 5433990421 REF # 019112009855923  1126434910 |
| 04/22 | 1,584.54 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019112009870352  1126435747 |
| 04/22 | 2,049.27 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019112009770222  1126429298 |
| 04/22 | 2,774.57 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019112009683410  1126356263 |
| 04/22 | 350.57 | DEPOSIT 7676275688 |
| 04/22 | 371.11 | DEPOSIT 7676275850 |
| 04/23 | 294.83 | DEPOSIT 7676156057 |
| 04/24 | 1,146.03 | ONLINE XFER FROM DDA ***9560 ID: 000001817  2320718084 |
| 04/24 | 168.72 | AMER EXPR STL 5433990421 REF # 019114001261460  1120582301 |
| 04/24 | 1,103.83 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019114001348391  1120585861 |
| 04/24 | 220.09 | DEPOSIT 7676163640 |
| 04/25 | 68.78 | AMER EXPR STL 5433990421 REF # 019115002196504  1119372910 |
| 04/25 | 1,527.46 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019115002156127  1119371079 |
| 04/25 | 7,545.71 | 5/3 BANKCARD SYS COMB. ***|***751552REF # 019115002156124  1119376998 |
| 04/25 | 319.00 | DEPOSIT 7676131764 |
| 04/26 | 235.73 | AMER EXPR STL 5433990421 REF # 019116003020043  1120999004 |
| 04/26 | 879.00 | DoorDash, Inc. Ogden ST-Y6B2P0D3S8C6REF # 019115002877141  1120970958 |
| 04/26 | 1,125.38 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019116002983698  1120995991 |
| 04/26 | 379.00 | DEPOSIT 7676049255 |
| 04/29 | 318.06 | AMER EXPR STL 5433990421 REF # 019119003847674  1125749079 |
| 04/29 | 717.02 | AMER EXPR STL 5433990421 REF # 019119004052014  1125819493 |
| 04/29 | 1,574.04 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019119004183803  1125827417 |
| 04/29 | 1,629.23 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019119004005641  1125752988 |
| 04/29 | 1,842.97 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019119004170382  1125826137 |
| 04/29 | 165.50 | DEPOSIT 7676302297 |
| 04/29 | 277.30 | DEPOSIT 7676302301 |
| 04/29 | 514.26 | DEPOSIT 7676302299 |
| 04/30 | 182.35 | AMER EXPR STL 5433990421 REF # 019120005099805  1125194571 |
| 04/30 | 851.86 | 5/3 BANKCARD SYS NET SE 4445024751552 REF # 019120005221914  1125198653 |
| 04/30 | 426.05 | DEPOSIT 7676202353 |

**30 CHARGES/DEBITS**

| Date | Amount | Description |
|------|--------|-------------|
| 04/08 | .32 | TOAST INC VAL-5983-P 617-682-0225 REF # 019098000752803  1124171989 |
| 04/08 | .49 | TOAST INC VAL-5983-P 617-682-0225 REF # 019098000752804  1124171990 |
| 04/09 | 2,833.72 | ONLINE XFER TO DDA ***9651 ID: 000008070  2320217895 |
| 04/10 | 171.36 | THE COCA-COLA CO AUTO D REF # 019099002533598  1119975788 |
| 04/11 | 290.42 | 243306634566H73GS 3864 CITY OF OGDEN 801-6298700 UT  1216694960 |
| 04/11 | 169.27 | AMER EXPR STL 5433990421 REF # 019101003711443  1119583016 |
| 04/12 | 567.15 | 0864 P.O.S. PURCHASE WU Chrysle TX Chrysler Dallas TX  1416467163 |
| 04/12 | 11,606.26 | ONLINE XFER TO DDA ***9560 ID: 000000131  2320313197 |
| 04/16 | 1,220.43 | ONLINE XFER TO DDA ***9651 ID: 000008705  2321110793 |
| 04/16 | 374.90 | Toast, Inc Toast, Inc ST-U5V7M1S4L0W1REF # 019105006149381  1121056538 |
| 04/18 | 35.06 | 24692163B2XXJD02A 3864 ARAMARK UNIFORM 800-504-0328 KY  1220195404 |
| 04/18 | 9,783.52 | ONLINE XFER TO DDA ***9560 ID: 000001078  2320216941 |
| 04/18 | 1,891.13 | TOAST, INC. ACH 617-682-0225 REF # 019108008046369  1120375815 |
| 04/18 | 44.95 | LA BARBA COFFEE SALE REF # 019108008172745  1120396283 |
| 04/19 | 2,972.79 | ONLINE XFER TO DDA ***9560 ID: 000007316  2320916469 |
| 04/19 | 171.60 | THE COCA-COLA CO AUTO D REF # 019108008774286  1120687158 |
| 04/22 | 178.21 | Toast, Inc Toast, Inc ST-V3X8O4P1G5C6REF # 019112009810577  1126441735 |
| 04/23 | 19.99 | 24492163GJHHB868T 3864 BAR AND CLUB STATS HTTPSWWW.BARA NY  1221076147 |
| 04/23 | 22.75 | WASATCH DISTRIBU EDI PY 444710007 REF # 019113000558061  1120991308 |
| 04/23 | 616.00 | QuestarGas QuestarGas REF # 019112010431450  1120966106 |
| 04/24 | 7,773.21 | ONLINE XFER TO DDA ***9560 ID: 000004403  2320707287 |
| 04/24 | 1,024.47 | ONLINE XFER TO DDA ***9651 ID: 000000703  2320718115 |
| 04/24 | 67.71 | Ecolab Inc. ECOLAB 010 010361482-231 REF # 019113001103670  1120563676 |
| 04/25 | 35.06 | 24692163J2XXSAMGB 3864 ARAMARK UNIFORM 800-504-0328 KY  1219295919 |
| 04/25 | 198.00 | 24492163JJHMKS50Y 3864 CHOWLY, INC. HTTPSCHOWLYIN IL  1219295918 |



A division of Zions Bancorporation, N.A. Member FDIC

0005514-0000001-0009782


Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/26 | 355.97 | 24744553KGBQX35MA 3864 STANDARD RESTAURANT EQ801-2633339 UT 1221100420 |
| 04/26 | 52.11 | 24639233KS66JX0GJ 3864 FILTER TECHNOLOGIES IN801-4855151 UT 1221100421 |
| 04/26 | 391.53 | COMCAST CABLE REF # 019115002384573 1120951661 |
| 04/29 | 87.71 | Ecolab Inc. ECOLAB 010 010561482-236 REF # 019119003958171 1125768299 |
| 04/29 | 544.40 | CHRYSLER CAPITAL PAYMEN ******* REF # 019119003748674 1125771548 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/02 | 1,338.07 | 04/11 | 8,950.04 | 04/22 | 7,987.34 |
| 04/03 | 1,565.11 | 04/12 | 432.85 | 04/23 | 7,623.43 |
| 04/04 | 1,950.11 | 04/15 | 8,357.81 | 04/24 | 1,376.71 |
| 04/05 | 2,189.11 | 04/16 | 8,149.82 | 04/25 | 10,604.60 |
| 04/08 | 7,253.81 | 04/17 | 10,565.27 | 04/26 | 12,424.10 |
| 04/09 | 5,582.99 | 04/18 | 715.37 | 04/29 | 18,830.37 |
| 04/10 | 7,495.11 | 04/19 | 794.00 | 04/30 | 20,290.63 |

C005514-0000001-0009762



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Primary Account ●●●●9602

P05519   05-0000-ZFI-FC0021-00000
0005513 01 AV 0.380 **AUTO  T9 0 1521 84047-188999

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-769-BANK (2265)

zionsbank.com

*St. George*

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9602 | $14,073.17 | |

## BUSINESS GROWTH CHECKING ●●●9602                                          152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 78,086.73 | 64,013.56 | 0.00 | 14,073.17 |

**79 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 04/02 | 279.65 | DEPOSIT 7676073741 |
| 04/02 | 451.57 | DEPOSIT 7676073743 |
| 04/02 | 482.21 | DEPOSIT 7676073739 |
| 04/04 | 256.44 | DEPOSIT 7676131190 |
| 04/04 | 391.19 | DEPOSIT 7676131192 |
| 04/05 | 294.08 | DEPOSIT 7676142304 |
| 04/08 | 2,394.23 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019098001194315  1124255263 |
| 04/08 | 3,128.66 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019098001143439  1124251310 |
| 04/08 | 182.02 | DEPOSIT 7676188566 |
| 04/08 | 282.75 | DEPOSIT 7676188568 |
| 04/08 | 328.93 | DEPOSIT 7676188570 |
| 04/09 | 1,792.93 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019099001907115  1120178913 |
| 04/09 | 400.00 | DEPOSIT 7676077106 |
| 04/10 | 0.00 | fintech.net FINTECHEFT 81-4334778 REF # 019099002571957  1119967802 |
| 04/10 | 781.42 | AMER EXPR STL 5433990413 REF # 019100002731165  1120000401 |
| 04/10 | 2,249.68 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019100002704806  1119998806 |
| 04/10 | 234.45 | DEPOSIT 7676123811 |
| 04/11 | 1.00 | TOAST INC VAL-5864-C 617-682-0225 REF # 019101003596972  1119567459 |
| 04/11 | 90.94 | AMER EXPR STL 5433990413 REF # 019101003711307  1119571635 |
| 04/11 | 131.25 | AMER EXPR STL 5433990413 REF # 019101003711432  1119571701 |
| 04/11 | 1,403.30 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019101003587297  1119567198 |
| 04/11 | 343.74 | DEPOSIT 7676130626 |
| 04/12 | 117.73 | AMER EXPR STL 5433990413 REF # 019102004510220  1120007464 |
| 04/12 | 154.20 | DoorDash, Inc. St Georg ST-S9E1I6A1P2D0REF # 019101004373395  1119978841 |
| 04/12 | 1,229.21 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019102004620504  1120010873 |
| 04/12 | 394.53 | DEPOSIT 7676065119 |
| 04/15 | 109.17 | AMER EXPR STL 5433990413 REF # 019105005353962  1125966651 |
| 04/15 | 527.58 | AMER EXPR STL 5433990413 REF # 019105005615955  1126067725 |
| 04/15 | 1,833.15 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019105005197663  1125961280 |
| 04/15 | 2,564.95 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019105005569447  1126064104 |
| 04/15 | 3,831.20 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019105005573929  1126064440 |
| 04/15 | 332.16 | DEPOSIT 7676313753 |
| 04/15 | 561.98 | DEPOSIT 7676313755 |
| 04/15 | 750.93 | DEPOSIT 7676313751 |
| 04/16 | 343.96 | AMER EXPR STL 5433990413 REF # 019106006362827  1121083990 |
| 04/16 | 2,530.36 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019106006499562  1121087372 |
| 04/16 | 134.73 | DEPOSIT 7676212370 |

A division of Zions Bancorporation, N.A. Member FDIC



0005513-0000U02-0009751

## An Easy Approach To Balancing Your Account

To reconcile your checkbook balance to your statement balance: Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-6800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

0005513-0000002-0009781

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/17 | 101.79 | AMER EXPR STL 5433990413 REF # 019107007207743  1120500363 |
| 04/17 | 1,507.45 | AMER EXPR STL 5433990413 REF # 019107007209929  1120500421 |
| 04/17 | 1,978.60 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019107007129997  1129496939 |
| 04/17 | 239.08 | DEPOSIT 7676049509 |
| 04/18 | 270.45 | AMER EXPR STL 5433990413 REF # 019108008144403  1120367861 |
| 04/18 | 2,743.83 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019108008051097  1120364904 |
| 04/18 | 282.72 | DEPOSIT 7676123959 |
| 04/19 | 32.12 | AMER EXPR STL 5433990413 REF # 019109008949220  1120705758 |
| 04/19 | 168.92 | DoorDash, Inc St Georg ST-H9V8F1U7F3R4REF # 019108008754030  1120676569 |
| 04/19 | 2,031.30 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019109008986096  1120707153 |
| 04/19 | 10,631.06 | 5/3 BANKCARD SYS COMB. 4445024749143 REF # 019109008986093  1120707152 |
| 04/22 | 160.30 | AMER EXPR STL 5433990413 REF # 019112009647293  1126354962 |
| 04/22 | 618.36 | AMER EXPR STL 5433990413 REF # 019112009855942  1126434924 |
| 04/22 | 1,812.60 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019112009683404  1126356261 |
| 04/22 | 2,349.64 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019112009870346  1126435745 |
| 04/22 | 2,734.69 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019112009770216  1126429296 |
| 04/22 | 225.40 | DEPOSIT 7676176334 |
| 04/22 | 404.48 | DEPOSIT 7676176338 |
| 04/22 | 519.41 | DEPOSIT 7676176336 |
| 04/23 | 355.84 | DEPOSIT 7676153960 |
| 04/23 | 520.03 | ONLINE XFER FRCM DDA ***9560 ID: 000005413  2320717970 |
| 04/24 | 175.68 | AMER EXPR STL 5433990413 REF # 019114001261447  1120582291 |
| 04/24 | 2,033.79 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019114001348385  1120585859 |
| 04/24 | 293.71 | DEPOSIT 7676043712 |
| 04/25 | 118.83 | AMER EXPR STL 5433990413 REF # 019115002196560  1119372951 |
| 04/25 | 2,270.52 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019115002156115  1119371077 |
| 04/25 | 242.60 | DEPOSIT 7676077172 |
| 04/26 | 186.51 | AMER EXPR STL 5433990413 REF # 019116003020069  1120999023 |
| 04/26 | 243.42 | DoorDash, Inc. St Georg ST-C2S3A6T7V9D9REF # 019115002877550  1120971033 |
| 04/26 | 1,532.73 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019116002983692  1120996989 |
| 04/26 | 438.17 | DEPOSIT 7676119107 |
| 04/29 | 246.31 | AMER EXPR STL 5433990413 REF # 019119003847677  1125749082 |
| 04/29 | 546.74 | AMER EXPR STL 5433990413 REF # 019119004051995  1125819484 |
| 04/29 | 1,270.49 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019119004163797  1125827415 |
| 04/29 | 2,071.80 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019119004005635  1125752986 |
| 04/29 | 2,449.68 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019119004170376  1125826135 |
| 04/29 | 330.01 | DEPOSIT 7676165988 |
| 04/29 | 452.27 | DEPOSIT 7676180094 |
| 04/29 | 522.15 | DEPOSIT 7676165986 |
| 04/30 | 69.44 | AMER EXPR STL 5433990413 REF # 019120005099768  1125194540 |
| 04/30 | 1,155.99 | 5/3 BANKCARD SYS NET SE 4445024749143 REF # 019120005221908  1125198651 |
| 04/30 | 431.54 | DEPOSIT 7676058066 |

## 27 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 04/08 | .39 | TOAST INC VAL-5864-P 617-682-0225 REF # 019098000752786  1124171978 |
| 04/08 | .61 | TOAST INC VAL-5864-P 617-682-0225 REF # 019098000752785  1124171977 |
| 04/09 | 3,464.97 | ONLINE XFER TO DDA ***9651 ID: 000002747  2320217885 |
| 04/09 | 155.73 | ST OF UTAH ABC CONS COL RL***** REF # 019098001230190  1120114163 |
| 04/09 | 174.08 | ST OF UTAH ABC CONS COL RL***** REF # 019098001230183  1120114157 |
| 04/10 | .00 | fintech.net FINTECHEFT 81-4334778 REF # 019099000257 1958  1119976460 |
| 04/12 | 12,605.80 | ONLINE XFER TO DDA ***9560 ID: 000001712  2320313167 |
| 04/16 | 168.48 | 2492216382X8Y14LY 3856 CENTURYLINK/SPEEDPAY 800-777-9594 LA  1227491868 |
| 04/16 | 1,338.69 | ONLINE XFER TO DDA ***9651 ID: 000000904  2321110783 |
| 04/16 | 98.49 | ST OF UTAH ABC CONS COL RL***** REF # 019105005642669  1121015192 |
| 04/17 | 2,000.00 | 24337893A6190TJLD 3856 ST GRG UTILITY SERVICE435-627-4700 UT  1220602300 |
| 04/18 | 199.54 | 24692163Q2XQNDWE5 3856 AMZN Mktp US*MZ6962PQ1Amzn.com/bill W  1220195403 |
| 04/18 | 27.34 | 24692163B2XXJD48M 3856 ARAMARK UNIFORM 800-504-0328 KY  1220195401 |
| 04/18 | 900.00 | 24337893B6190WL5P 3856 ST GRG UTILITY SERVICE435-627-4700 UT  1220195402 |
| 04/18 | 14,945.82 | ONLINE XFER TO DDA ***9560 ID: 000003268  2320216929 |
| 04/19 | 1,860.26 | TOAST, INC. ACH 617-682-0225 REF # 019108008046368  1120375814 |
| 04/19 | 12,571.09 | ONLINE XFER TO DDA ***9560 ID: 000003240  2320916431 |
| 04/23 | 151.18 | ST OF UTAH ABC CONS COL RL***** REF # 019112009922790  1120917004 |
| 04/23 | 537.00 | QuestarGas QuestarGas REF # 019112010431444  1120966100 |
| 04/24 | 10,379.88 | ONLINE XFER TO DDA ***9560 ID: 000001448  2320707245 |
| 04/24 | 1,120.03 | ONLINE XFER TO DDA ***9651 ID: 000004909  2320717993 |
| 04/24 | 87.10 | Ecolab Inc. ECOLAB 010 010522900-230 REF # 019113001103869  1120563675 |

A division of Zions Bancorporation, N.A. Member FDIC



0005513-0000001-0009780



Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/25 | 27.34 | 24692163J2XXS29G5 3856 ARAMARK UNIFORM 800-504-0328 KY 1219295916 |
| 04/25 | 198.00 | 24492153JJHMLAF68 3856 CHOWLY, INC. HTTPSCHOWLYIN IL 1219295917 |
| 04/29 | 87.10 | Ecolab Inc. ECOLAB 010 010522900-235 REF # 019119003958170 1125768298 |
| 04/29 | 372.27 | Toast, Inc Toast, Inc ST-T9Y6U5G1P4S9REF # 019119003893097 1125767727 |
| 04/30 | 542.37 | CITIZENS BANK NA WEB PAY REF # 019120005001151 1125222272 |

......................................................................................................................................................

**0 CHECKS PROCESSED**

There were no transactions this period.

......................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

......................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/02 | 1,213.43 | 04/12 | 1,394.53 | 04/23 | 9,284.85 |
| 04/04 | 1,861.06 | 04/15 | 11,737.17 | 04/24 | 721.05 |
| 04/05 | 2,155.14 | 04/16 | 13,309.04 | 04/25 | 3,127.66 |
| 04/08 | 8,470.73 | 04/17 | 15,135.96 | 04/26 | 5,528.49 |
| 04/09 | 6,868.88 | 04/18 | 500.00 | 04/29 | 12,958.57 |
| 04/10 | 10,134.43 | 04/19 | 792.31 | 04/30 | 14,073.17 |
| 04/11 | 12,104.66 | 04/22 | 9,617.19 | | |

0005513-0000001-0008780



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Primary Account ●●●●9586

P05516   05-0000-ZFN-PG0021-00000
**0005511** 01 AV 0.380 **AUTO** T9 0 1521 84047-188999

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19-BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

*Sugarhouse*

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9586 | $22,446.53 | |

## BUSINESS GROWTH CHECKING ●●●●9586                                    162   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 133,317.41 | 110,613.35 | 257.53 | 22,446.53 |

### 74 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/01 | 50.00 | DEPOSIT 7676141146 |
| 04/03 | 532.15 | DEPOSIT 7676059319 |
| 04/03 | 540.30 | DEPOSIT 7676059314 |
| 04/03 | 817.69 | DEPOSIT 7676059316 |
| 04/04 | 388.84 | DEPOSIT 7676033577 |
| 04/05 | 474.25 | DEPOSIT 7676038183 |
| 04/08 | 3,225.96 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019098001143451  1124251314 |
| 04/08 | 4,169.43 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019098001194327  1124255267 |
| 04/08 | 327.04 | DEPOSIT 7676204491 |
| 04/08 | 529.10 | DEPOSIT 7676204489 |
| 04/08 | 624.44 | DEPOSIT 7676204493 |
| 04/09 | 3,694.19 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019099001907127  1120178917 |
| 04/09 | 466.48 | DEPOSIT 7676144431 |
| 04/10 | 2,849.14 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019100002704818  1119998810 |
| 04/10 | 1,023.96 | DEPOSIT 7676064037 |
| 04/11 | 1.13 | TOAST INC VAL-5979-C 617-682-0225 REF # 019101003596982  1119567464 |
| 04/11 | 2,763.49 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019101003587309  1119567202 |
| 04/11 | 357.05 | DEPOSIT 7676102448 |
| 04/12 | 573.09 | AMER EXPR STL 5433990397 REF # 019102004509858  1120007209 |
| 04/12 | 3,189.40 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019102004620516  1120010877 |
| 04/12 | 570.26 | DEPOSIT 7676109519 |
| 04/15 | 431.64 | AMER EXPR STL 5433990397 REF # 019105005363940  1125966634 |
| 04/15 | 2,772.62 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019105005569459  1126064108 |
| 04/15 | 3,442.38 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019105005197675  1125961284 |
| 04/15 | 3,874.59 | AMER EXPR STL 5433990397 REF # 019105005616031  1126067777 |
| 04/15 | 5,348.90 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019105005673941  1126064444 |
| 04/15 | 368.25 | DEPOSIT 7676149007 |
| 04/15 | 596.53 | DEPOSIT 7676149003 |
| 04/15 | 607.57 | DEPOSIT 7676149005 |
| 04/16 | 591.66 | AMER EXPR STL 5433990397 REF # 019106006362866  1121084024 |
| 04/16 | 3,366.67 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019106006499574  1121087376 |
| 04/16 | 255.33 | DEPOSIT 7676220454 |
| 04/17 | 484.44 | AMER EXPR STL 5433990397 REF # 019107007207762  1120500376 |
| 04/17 | 2,787.52 | AMER EXPR STL 5433990397 REF # 019107007209927  1120500419 |
| 04/17 | 3,259.32 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019107007130009  1120496943 |
| 04/18 | 1,052.80 | DEPOSIT 7676051780 |
| 04/18 | 681.88 | AMER EXPR STL 5433990397 REF # 019108008144410  1120367865 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

Visit us online at www.zionsbank.com

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

0005511-0000002-0009777

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 4
April 30, 2019
EVEN STEVENS UTAH LLC
█████9586

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/18 | 2,306.50 | AMER EXPR STL 5433990397 REF # 019018008144457 1120367874 |
| 04/18 | 2,425.45 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019108008051109 1120364908 |
| 04/18 | 338.35 | DEPOSIT 7676076454 |
| 04/19 | 433.60 | AMER EXPR STL 5433990397 REF # 019109008949296 1120705814 |
| 04/19 | 860.57 | DoorDash, Inc. 900 East ST-G7G0M0J5P9W1REF # 019108008755121 1120676765 |
| 04/19 | 2,988.29 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019109008986108 1120707157 |
| 04/19 | 654.24 | DEPOSIT 7676130126 |
| 04/22 | 519.52 | AMER EXPR STL 5433990397 REF # 019112009647306 1126354967 |
| 04/22 | 915.55 | AMER EXPR STL 5433990397 REF # 019112009855941 1126434923 |
| 04/22 | 3,828.60 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019112009870358 1126435749 |
| 04/22 | 4,424.60 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019112009683416 1126356265 |
| 04/22 | 5,638.38 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019112009770228 1126429300 |
| 04/22 | 422.66 | DEPOSIT 7676138181 |
| 04/22 | 497.22 | DEPOSIT 7676138179 |
| 04/23 | 457.77 | DEPOSIT 7676060997 |
| 04/24 | 729.18 | AMER EXPR STL 5433990397 REF # 019114001261466 1120582306 |
| 04/24 | 2,470.24 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019114001348397 1120585863 |
| 04/24 | 972.94 | DEPOSIT 7676124089 |
| 04/25 | 498.08 | AMER EXPR STL 5433990397 REF # 019115002196573 1119372960 |
| 04/25 | 3,427.15 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019115002156139 1119371081 |
| 04/25 | 16,592.36 | 5/3 BANKCARD SYS COMB. *******751628REF # 019115002156136 1119377000 |
| 04/25 | 462.89 | DEPOSIT 7676048570 |
| 04/26 | 660.31 | AMER EXPR STL 5433990397 REF # 019116003020085 1120999033 |
| 04/26 | 971.90 | DoorDash, Inc. 900 East ST-W3X7S6J2W2J2REF # 019115002877496 1120971018 |
| 04/26 | 3,059.47 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019116002983704 1120996993 |
| 04/26 | 409.76 | DEPOSIT 7676113483 |
| 04/29 | 293.93 | AMER EXPR STL 5433990397 REF # 019119003847672 1125749078 |
| 04/29 | 1,289.44 | AMER EXPR STL 5433990397 REF # 019119004052073 1125819539 |
| 04/29 | 3,073.18 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019119004005647 1125752990 |
| 04/29 | 3,288.71 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019119004170388 1125826139 |
| 04/29 | 4,477.36 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019119004183809 1125827419 |
| 04/29 | 442.36 | DEPOSIT 7676147944 |
| 04/29 | 530.81 | DEPOSIT 7676147946 |
| 04/29 | 533.37 | DEPOSIT 7676147942 |
| 04/30 | 1,011.96 | AMER EXPR STL 5433990397 REF # 019120005099827 1125194591 |
| 04/30 | 4,028.76 | 5/3 BANKCARD SYS NET SE 4445024751628 REF # 019120005221920 1125198655 |
| 04/30 | 292.46 | DEPOSIT 7676105660 |

## 36 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 04/04 | 78.98 | GENERAL DISTRIBU EDI PY 2200340001 REF # 019094009098194 1120390201 |
| 04/04 | 595.22 | STONE GROUND BAK SALE REF # 019094009042417 1120392293 |
| 04/04 | 179.80 | LA BARBA COFFEE SALE REF # 019094009042550 1120396684 |
| 04/08 | .47 | TOAST INC VAL-5979-P 617-682-0225 REF # 019098000752800 1124171987 |
| 04/08 | .65 | TOAST INC VAL-5979-P 617-682-0225 REF # 019098000752801 1124171988 |
| 04/09 | 6,274.74 | ONLINE XFER TO DDA ***9651 ID: 000008505 2320217849 |
| 04/09 | 49.46 | GENERAL DISTRIBU EDI PY 2208900001 REF # 019099002013585 1120195967 |
| 04/10 | 11,008.69 | MOBILE XFER TO DDA ***9560 ID: 000002435 2319817063 |
| 04/10 | 89.90 | LA BARBA COFFEE SALE REF # 019100002870217 1120910478 |
| 04/11 | 60.70 | GENERAL DISTRIBU EDI PY 2214510001 REF # 019101000355130 1119583688 |
| 04/11 | 292.31 | ST OF UTAH ABC CONS COL RL***** REF # 019100002848750 1119516963 |
| 04/11 | 395.47 | STONE GROUND BAK SALE REF # 019101003636197 1119585584 |
| 04/12 | 6,569.73 | ONLINE XFER TO DDA ***9560 ID: 000002493 2320313099 |
| 04/15 | 12.37 | 2469216372XT14F2K 3823 Amazon.com*MZ3XD4NY1 Amzn.com/bill WA 1227702335 |
| 04/15 | 18.93 | 2469216382XDTBRBW 3823 AMZN Mktp US*MZ9DG2F32Amzn.com/bill W 1227491867 |
| 04/15 | 52.60 | 2469216382XDNQFYM 3823 AMZN Mktp US*MZ9U38LW0Amzn.com/bill W 1227491866 |
| 04/15 | 3,474.10 | TOAST, INC. ACH 617-682-0225 REF # 019105005247531 1125989500 |
| 04/16 | 101.17 | 2443106392DK48WX8 3823 AMAZON.COM*MZ6YD7AX1 AAMZN.COM/BILL W 1220980695 |
| 04/16 | 18.69 | 24431063A2DK0M47S 3823 AMZN MKTP US*MZ1XP1NX0AMZN.COM/BILL W 1220980696 |
| 04/16 | 2,265.20 | ONLINE XFER TO DDA ***9651 ID: 000009279 2321110739 |
| 04/17 | 20.35 | DELUXE BUS SYS. BUS PRO 85106125 REF # 019106007027875 1120472036 |
| 04/17 | 403.57 | Toast, Inc Toast, Inc ST-C2R9S6G9H6G8REF # 019106007018974 1120471905 |
| 04/17 | 558.76 | CHRYSLER CAPITAL PAYMEN ******* REF # 019106006523938 1120432786 |
| 04/18 | 28,446.39 | ONLINE XFER TO DDA ***9560 ID: 000007810 2320216899 |
| 04/18 | 49.46 | GENERAL DISTRIBU EDI PY 2228560001 REF # 019108008166024 1120381509 |
| 04/18 | 385.74 | STONE GROUND BAK SALE REF # 019108008172628 1120385370 |
| 04/19 | 4,282.46 | ONLINE XFER TO DDA ***9560 ID: 000002199 2320916369 |
| 04/22 | 16,400.77 | ONLINE XFER TO DDA ***9560 ID: 000001847 2320647083 |
| 04/23 | 891.00 | QuestarGas QuestarGas REF # 019112010431439 1120966095 |
| 04/24 | 2,097.52 | ONLINE XFER TO DDA ***9651 ID: 000009374 2320715271 |

A division of Zions Bancorporation, N.A. Member FDIC



0005511-0000001-0003776

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 04/25 | 53.73 | 24692163J2XXS0LD7 3823 ARAMARK UNIFORM 800-504-0328 KY 1219295912 |
| 04/25 | 310.13 | STONE GROUND BAK SALE REF # 019115002286258 1119390900 |
| 04/26 | 24,582.85 | MOBILE XFER TO DDA ***9560 ID: 000001446 2321121225 |
| 04/26 | 88.13 | Ecolab Inc. ECOLAB 053 053967938-200 REF # 019115002803702 1120978368 |
| 04/26 | 330.67 | COMCAST CABLE REF # 019115002384587 1120951667 |
| 04/30 | 173.73 | ST OF UTAH ABC CONS COL RL***** REF # 019119004268258 1125144661 |

## 1 CHECK PROCESSED

| Number | Date | Amount |
|--------|------|--------|
| 1003 | 04/17 | 257.53 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/01 | 50.00 | 04/11 | 3,807.24 | 04/22 | 1,000.00 |
| 04/03 | 1,940.14 | 04/12 | 1,570.26 | 04/23 | 566.77 |
| 04/04 | 1,474.98 | 04/15 | 15,454.74 | 04/24 | 2,641.51 |
| 04/05 | 1,949.23 | 04/16 | 17,283.34 | 04/25 | 23,258.13 |
| 04/08 | 10,824.07 | 04/17 | 23,629.41 | 04/26 | 3,357.92 |
| 04/09 | 8,660.54 | 04/18 | 500.00 | 04/29 | 17,287.08 |
| 04/10 | 1,435.05 | 04/19 | 1,154.24 | 04/30 | 22,446.53 |

0005511-0000001-0009775

# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

Primary Account ●●●●9644

P05522   05-0000-7FI-APC0021-00000

0005517 01 AV 0.380 **AUTO  T9 0 1521 84047-188999

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

*Utah Payroll*

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9644 | $50.00 | |

## BUSINESS GROWTH CHECKING ●●●●9644                                        152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 297,085.80 | 294,927.43 | 2,108.37 | 50.00 |

### 6 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/01 | 50.00 | DEPOSIT 7676141154 |
| 04/04 | 135,236.35 | ONLINE XFER FROM DDA ***9560 ID: 000003532 2320517366 |
| 04/08 | 350.19 | ONLINE XFER FROM DDA ***9560 ID: 000006887 2324247334 |
| 04/18 | 159,641.08 | ONLINE XFER FROM DDA ***9560 ID: 000003178 2320217734 |
| 04/23 | 539.85 | ONLINE XFER FROM DDA ***9560 ID: 000004144 2321108338 |
| 04/23 | 1,268.33 | ONLINE XFER FROM DDA ***9560 ID: 000001596 2321109818 |

### 4 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 04/04 | 135,236.35 | WIRE/OUT-2019040400007464;BNF PAYCOM PAYROLL LLC;OBI 0NJ08  1315004633 |
| 04/04 | 25.00 | WIRE TRANSACTION SERVICE FEE |
| 04/19 | 159,641.08 | WIRE/OUT-2019041800008276;BNF PAYCOM PAYROLL, LLC;OBI ONJ08  1312500060 |
| 04/19 | 25.00 | WIRE TRANSACTION SERVICE FEE |

### 3 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1003 | 04/08 | 350.19 | 1004 | 04/23 | 489.85 | 1005 | 04/23 | 1,268.33 |

### AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.



A division of Zions Bancorporation, N.A. Member FDIC

0005517-0000002-0009789

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS** As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4345.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

0005517-0000002-0009797

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

---

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/01 | 50.00 | 04/08 | 25.00 | 04/19 | 0.00 |
| 04/04 | 25.00 | 04/18 | 159,666.08 | 04/23 | 50.00 |





A division of Zions Bancorporation, N.A. Member FDIC

0005517-0000001-0009788

This page intentionally left blank



0003517-0000001-0009788



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0009505          1521-06-0000-ZFN-PG0007-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9560 | $2,870.23 | |

## BUSINESS GROWTH CHECKING ●●●●9560                                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 0.00 | 762,389.20 | 482,000.82 | 277,518.15 | 2,870.23 |

### 37 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 04/01 | 50.00 | DEPOSIT 7676141148 |
| 04/01 | 319,691.66 | DEPOSIT 7676341550 |
| 04/05 | 24,001.00 | MOBILE XFER FROM DDA ***9719 ID: 000001660 2321417756 |
| 04/08 | 11,476.00 | DEPOSIT 7676306479 |
| 04/10 | 11,008.69 | MOBILE XFER FROM DDA ***9586 ID: 000002435 2319817062 |
| 04/10 | 13,001.36 | MOBILE XFER FROM DDA ***9578 ID: 000008656 2319817042 |
| 04/12 | 6,529.97 | ONLINE XFER FROM DDA ***9578 ID: 000002313 2320312758 |
| 04/12 | 6,569.73 | ONLINE XFER FROM DDA ***9586 ID: 000002493 2320313098 |
| 04/12 | 9,261.26 | ONLINE XFER FROM DDA ***9594 ID: 000005853 2320313132 |
| 04/12 | 9,837.10 | ONLINE XFER FROM DDA ***9628 ID: 000001028 2320313220 |
| 04/12 | 11,606.26 | ONLINE XFER FROM DDA ***9610 ID: 000000131 2320313196 |
| 04/12 | 12,605.80 | ONLINE XFER FROM DDA ***9602 ID: 000001712 2320313166 |
| 04/12 | 16,936.22 | ONLINE XFER FROM DDA ***9636 ID: 000003998 2320313250 |
| 04/18 | 9,783.52 | ONLINE XFER FROM DDA ***9610 ID: 000001078 2320216940 |
| 04/18 | 10,572.97 | ONLINE XFER FROM DDA ***9628 ID: 000006007 2320216956 |
| 04/18 | 11,369.80 | ONLINE XFER FROM DDA ***9719 ID: 000004995 2320217484 |
| 04/18 | 14,945.82 | ONLINE XFER FROM DDA ***9602 ID: 000003268 2320216928 |
| 04/18 | 15,755.13 | ONLINE XFER FROM DDA ***9636 ID: 000007061 2320216970 |
| 04/18 | 16,317.85 | ONLINE XFER FROM DDA ***9594 ID: 000004602 2320216916 |
| 04/18 | 21,358.53 | ONLINE XFER FROM DDA ***9743 ID: 000006887 2320217704 |
| 04/18 | 28,446.39 | ONLINE XFER FROM DDA ***9586 ID: 000007810 2320216898 |
| 04/18 | 30,553.99 | ONLINE XFER FROM DDA ***9578 ID: 000000879 2320216848 |
| 04/19 | 2,492.32 | ONLINE XFER FROM DDA ***9628 ID: 000007045 2320916510 |
| 04/19 | 2,972.79 | ONLINE XFER FROM DDA ***9610 ID: 000007316 2320916468 |
| 04/19 | 3,308.46 | ONLINE XFER FROM DDA ***9594 ID: 000004085 2320916390 |
| 04/19 | 3,598.38 | ONLINE XFER FROM DDA ***9636 ID: 000000755 2320916552 |
| 04/19 | 4,282.46 | ONLINE XFER FROM DDA ***9586 ID: 000002199 2320916368 |
| 04/19 | 12,571.09 | ONLINE XFER FROM DDA ***9602 ID: 000003240 2320916430 |
| 04/19 | 20,737.81 | ONLINE XFER FROM DDA ***9610 ID: 000003780 2320916100 |
| 04/22 | 16,400.77 | ONLINE XFER FROM DDA ***9586 ID: 000001847 2326647092 |
| 04/22 | 17,825.99 | ONLINE XFER FROM DDA ***9578 ID: 000008941 2326647064 |
| 04/24 | 7,773.21 | ONLINE XFER FROM DDA ***9610 ID: 000004403 2320707286 |
| 04/24 | 10,379.88 | ONLINE XFER FROM DDA ***9602 ID: 000001448 2320707244 |
| 04/24 | 11,249.79 | ONLINE XFER FROM DDA ***9594 ID: 000007927 2320707220 |
| 04/24 | 2,800.00 | DEPOSIT 7676090108 |
| 04/26 | 9,734.35 | MOBILE XFER FROM DDA ***9578 ID: 000003633 2321121204 |
| 04/26 | 24,582.85 | MOBILE XFER FROM DDA ***9586 ID: 000001446 2321121224 |

A division of Zions Bancorporation. N.A. Member FDIC

Case 2:19-bk-03237-DPC    Doc 30    Filed 09/25/19    Entered 09/25/19 09:29:38    Desc
Main Document    Page 110 of 113

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



**ZIONS BANK**

P.O. Box 30709, Salt Lake City, UT 84130-0709

## 30 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 04/02 | 23,169.42 | WIRE/OUT-2019040200004823;BNF DAVIS MILES MCGUIRE GARDNER PL 1314203324 |
| 04/02 | 25.00 | WIRE TRANSACTION SERVICE FEE |
| 04/02 | 10.00 | ACCT INFO LETTER FEE ID: 092185639 2322427337 |
| 04/03 | 50,893.60 | ONLINE XFER TO DDA ***9719 ID: 000005137 2320308511 |
| 04/04 | 135,236.35 | ONLINE XFER TO DDA ***9644 ID: 000003532 2320517367 |
| 04/04 | 44,967.42 | ONLINE XFER TO DDA ***9651 ID: 000002667 2320517379 |
| 04/08 | 350.19 | ONLINE XFER TO DDA ***9644 ID: 000006887 2324247335 |
| 04/11 | 106.13 | AMER EXPR STL 5433990447 REF # 01910100371 1442 1119583015 |
| 04/12 | 24,001.00 | ONLINE XFER TO DDA ***9719 ID: 000005423 2320313385 |
| 04/16 | 216.00 | 24492 1539JH94VKZV 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1220980692 |
| 04/16 | 216.00 | 24492 1539JH951JRK 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE 1220980693 |
| 04/18 | 439.00 | 24639233BS96JKVBG 3807 A1 ACCESS STORAGE 801-9233659 UT 1220195397 |
| 04/18 | 35.00 | 24492 153BJHB3WKS8 3807 WP ENGINE HTTPSWPENGINE TX 1220195396 |
| 04/18 | 159,641.08 | ONLINE XFER TO DDA ***9644 ID: 000003178 2320217735 |
| 04/19 | 137.00 | 24767893QAEZY2RQ6 3807 X MISSION 801-5390852 UT 1220899680 |
| 04/22 | 6,583.39 | WIRE/OUT-2019042200005905;BNF THE VILLAGES AT DAY DAIRY 1316203747 |
| 04/22 | 25.00 | WIRE TRANSACTION SERVICE FEE |
| 04/22 | 3,629.00 | WIRE/OUT-2019042200005989;BNF RBF PROPERTIES 1316203803 |
| 04/22 | 25.00 | WIRE TRANSACTION SERVICE FEE |
| 04/22 | 1,212.00 | MOBILE XFER TO DDA ***9719 ID: 000001435 2326616631 |
| 04/23 | 539.85 | ONLINE XFER TO DDA ***9644 ID: 000004144 2321108339 |
| 04/23 | 1,268.33 | ONLINE XFER TO DDA ***9644 ID: 000001596 2321109819 |
| 04/24 | 5,127.99 | ONLINE XFER TO DDA ***9719 ID: 000009111 2320707145 |
| 04/24 | 1,200.00 | ONLINE XFER TO DDA ***9594 ID: 000001796 2320717849 |
| 04/24 | 520.03 | ONLINE XFER TO DDA ***9602 ID: 000005413 2320717971 |
| 04/24 | 1,146.03 | ONLINE XFER TO DDA ***9610 ID: 000001817 2320718085 |
| 04/24 | 10,161.27 | ONLINE XFER TO DDA ***9719 ID: 000001997 2320718851 |
| 04/25 | 6,300.00 | ONLINE XFER TO DDA ***9719 ID: 000007027 2319422169 |
| 04/29 | 4,660.86 | ONLINE XFER TO DDA ***9719 ID: 000005453 2326236671 |
| 04/30 | 158.88 | 24767893PQ82S86A8 3807 X MISSION 801-5390852 UT 1225478810 |

## 50 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 0 | 04/02 | 33,832.54 | 1012 | 04/10 | 281.69 | 1029 | 04/29 | 150.00 |
| 0* | 04/03 | 20,748.30 | 1013 | 04/15 | 162.25 | 1030 | 04/24 | 325.00 |
| 0* | 04/05 | 31,000.00 | 1014 | 04/15 | 300.00 | 1032* | 04/22 | 206.30 |
| 0* | 04/10 | 24,858.41 | 1015 | 04/15 | 370.00 | 1033 | 04/23 | 736.10 |
| 0* | 04/12 | 29,750.00 | 1016 | 04/15 | 55.50 | 1034 | 04/22 | 180.00 |
| 0* | 04/17 | 24,165.18 | 1017 | 04/12 | 148.25 | 1035 | 04/22 | 78.50 |
| 0* | 04/19 | 32,000.00 | 1018 | 04/15 | 147.05 | 1036 | 04/22 | 105.20 |
| 0* | 04/22 | 3,087.51 | 1019 | 04/15 | 25.00 | 1037 | 04/23 | 7,385.95 |
| 0* | 04/22 | 7,283.00 | 1020 | 04/18 | 263.55 | 1038 | 04/22 | 4,601.00 |
| 0* | 04/24 | 15,089.81 | 1021 | 04/17 | 545.75 | 1039 | 04/22 | 5,462.43 |
| 0* | 04/26 | 29,500.00 | 1022 | 04/17 | 118.70 | 1040 | 04/29 | 54.10 |
| 1004* | 04/08 | 284.40 | 1023 | 04/24 | 127.54 | 1045* | 04/29 | 85.50 |
| 1005 | 04/09 | 645.70 | 1024 | 04/25 | 73.00 | 1047* | 04/26 | 111.43 |
| 1006 | 04/08 | 148.95 | 1025 | 04/23 | 160.55 | 1050* | 04/25 | 50.55 |
| 1009* | 04/15 | 587.77 | 1026 | 04/23 | 85.00 | 1051 | 04/29 | 50.55 |
| 1010 | 04/26 | 474.15 | 1027 | 04/23 | 695.64 | 1053* | 04/26 | 275.00 |
| 1011 | 04/11 | 209.05 | 1028 | 04/22 | 436.30 | | | |

*Not in check sequence*

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|--|----------------------|-------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

A division of Zions Bancorporation, N.A. Member FDIC

........................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/01 | 319,741.66 | 04/11 | 11,987.41 | 04/22 | 22,389.11 |
| 04/02 | 262,704.70 | 04/12 | 31,434.50 | 04/23 | 12,213.33 |
| 04/03 | 191,062.80 | 04/15 | 29,786.93 | 04/24 | 10,718.54 |
| 04/04 | 10,859.03 | 04/16 | 29,354.93 | 04/25 | 4,294.99 |
| 04/05 | 3,385.88 | 04/17 | 4,525.30 | 04/26 | 8,725.76 |
| 04/08 | 14,078.34 | 04/18 | 3,250.67 | 04/29 | 3,029.11 |
| 04/09 | 13,432.64 | 04/19 | 21,076.98 | 04/30 | 2,870.23 |
| 04/10 | 12,302.59 | | | | |