# ⊡ Davis Miles

## McGuire Gardner

40 E. Rio Salado Parkway, Suite 425
Tempe, AZ 85281
Telephone: (480) 733-6800
Fax: (877) 715-7366
efile.dockets@davismiles.com

Pernell W. McGuire – SBN 015909
Aubrey Thomas – SBN 029446
M. Preston Gardner – SBN 029868
*Attorneys for Debtors*

**IN THE UNITED STATES BANKRUPTCY COURT**

**FOR THE DISTRICT OF ARIZONA**

| In re: | Case No.: 2:19-bk-03237-MCW |
|---|---|
| EVEN STEVENS UTAH, LLC, *et al.* | Chapter 11 |
| Debtors. | (Jointly Administered) |
| This filing applies to: | **NOTICE OF FILING MONTHLY OPERATING REPORT** |
| ☐ All Debtors | |
| ☒ Specified Debtors<br>    Even Stevens Utah, LLC | |

Debtor, and Debtor in Possession, Even Stevens Utah, LLC, through counsel

undersigned hereby gives notice that it has filed the attached operating report for the month of

September, 2019.

/ / /

/ / /

1    DATED this 15th day of October, 2019

2

3                                    **DAVIS MILES MCGUIRE GARDNER, PLLC**

4

5                          By:    /s/ Pernell W. McGuire
                                  Pernell W. McGuire
6                                 *Attorneys for Debtors*

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28                                                                                    2

I certify that on October 15, 2019, I electronically filed the foregoing **NOTICE OF FILING MONTHLY OPERATING REPORT** with the Clerk of the Court for the United States Bankruptcy Court by using the CM/ECF system.

I further certify that parties of record in this case who either are registered CM/ECF users, or who have registered for electronic notice, or who have consented in writing to electronic service, will be served through the CM/ECF system.

I further certify that some of the parties of record in this case have not consented to electronic service. I have caused a copy of the foregoing document to be placed in the U.S. Mail, First Class, postage-prepaid to:

    None

By: _/s/ Marykay Lipari_
    Marykay Lipari

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

In re:

CASE NO. 2:19-bk-03237

**BUSINESS AND INDUSTRY
MONTHLY OPERATING REPORT**

MONTH OF _____ 9/1/2019

DATE PETITION FILED: 3/21/2019

Debtor:
**Even Stevens Utah, LLC**

TAXPAYER ID NO. : 81-4334778

Nature of Debtor's Business: Fast Casual Restaurant

---

DATE DISCLOSURE STATEMENT FILED _____ TO BE FILED TBD

DATE PLAN OF REORGANIZATION FILED _____ TO BE FILED TBD

I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND
THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.

**RESPONSIBLE PARTY:**

| | |
|---|---|
| ORIGINAL SIGNATURE OF RESPONSIBLE PARTY | CEO<br>TITLE |
| Brooks Pickering<br>PRINTED NAME OF RESPONSIBLE PARTY | 10-14-19<br>DATE |

**PREPARER:**

| | |
|---|---|
| ORIGINAL SIGNATURE OF PREPARER | Consultant<br>TITLE |
| Dane Clark<br>PRINTED NAME OF PREPARER | 10/14/2019<br>DATE |

**PERSON TO CONTACT REGARDING THIS REPORT:** Nate Larsen (Controller)

PHONE NUMBER: #801-727-7234

ADDRESS: 1225 E. Fort Union Blvd. Ste. 200 Midvale, UT 84047

FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE

Case Number:  2:19-bk-03237

**CURRENT MONTH''S
RECEIPTS AND DISBURSEMENTS**

| | Zions DT SLC xx9578 | Zions Draper xx9594 | Zions Logan xx9628 | Zions Ogden xx9610 | Zions St G xx9602 | Zions Sugarhouse xx9586 | Zions CWH xx9636 | Zions Operating xx9560 | Zions Payroll xx9644 | Zions Tax xx9651 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance at Beginning of Period | $  10,940.60 | $  4,192.62 | $  13,031.46 | $  14,982.29 | $  11,944.04 | $  6,299.84 | $  17,449.10 | $  11,561.66 | $  2,849.33 | $  88.00 | $  93,338.94 |
| **RECEIPTS** | | | | | | | | | | | |
| Cash Sales | 160,097.24 | 79,470.58 | 50,136.09 | 54,243.41 | 62,719.15 | 132,336.23 | 80,608.88 | 39,145.41 | 25.00 | | 658,781.99 |
| Accounts Receivable | | | | | | | | | | | |
| Loans and Advances | | | | | | | | | | | |
| Sale of Assets | | | | | | | | | | | |
| Transfers from Other DIP Accounts | 502.00 | | | | | | | 529,193.06 | 184,197.40 | | 713,892.46 |
| | | | | | | | | | | | |
| Other  (attach list) | | | | | | | | | | | |
| *Bank Fees Returned | | | | | | | | | | | |
| *Refunds - Payroll & Supplies | | | | | | | | | | | |
| TOTAL RECEIPTS | $  160,599.24 | $  79,470.58 | $  50,136.09 | $  54,243.41 | $  62,719.15 | $  132,336.23 | $  80,608.88 | $  568,338.47 | $  184,222.40 | $  - | $  1,372,674.45 |
| **DISBURSEMENTS** | | | | | | | | | | | |
| Business - Ordinary Operations | 11,807.22 | 6,708.20 | 4,730.81 | 6,855.59 | 4,469.77 | 10,954.55 | 6,583.99 | 378,009.47 | 184,387.02 | | 614,506.62 |
| Capitol Improvements | | | | | | | | | | | |
| Pre-Petition Debt | | | | | | | | | | | |
| Transfers to Other DIP Accounts | 138,834.64 | 60,330.43 | 45,405.77 | 49,535.71 | 56,783.05 | 101,232.66 | 77,070.80 | 184,699.40 | | | 713,892.46 |
| | | | | | | | | | | | |
| Other  (attach list) | | | | | | | | | | | |
| *Bank Fees | | | | | | | | 6.00 | 1.05 | | 7.05 |
| | | | | | | | | | | | |
| **Reorganization Expenses:** | | | | | | | | | | | |
| Attorney Fees | | | | | | | | | | | |
| Accountant Fees | | | | | | | | | | | |
| Other Professional Fees | | | | | | | | | | | |
| U. S. Trustee Quarterly Fee | | | | | | | | | | | |
| Court Costs | | | | | | | | | | | |
| | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | $  150,641.86 | $  67,038.63 | $  50,136.58 | $  56,391.30 | $  61,252.82 | $  112,187.21 | $  83,654.79 | $  562,714.87 | $  184,388.07 | $  - | $  1,328,406.13 |
| Balance at End of Month | $  20,897.98 | $  16,624.57 | $  13,030.97 | $  12,834.40 | $  13,410.37 | $  26,448.86 | $  14,403.19 | $  17,185.26 | $  2,683.66 | $  88.00 | $  137,607.26 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| Total Disbursements From Above | 1,328,406.13 |
| **Less**  Transfers to Other DIP Accounts | 713,892.46 |
| **Plus**  Estate Disbursements Made by Outside Sources (payments from escrow, 2-party check, etc.) | |
| Total Disbursements for Calculating Quarterly Fees | $  614,513.67 |

Page 2

**RECEIPT DETAIL**

Month: September
Account # ●●●●●9578 - DT SLC

Bank Name Zions

| Date | Payer | Purpose | Amount |
|---|---|---|---|
| | | **Cash/Electronic Receipts** | |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 9.98 |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 25.47 |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 33.72 |
| 9/6/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 29.23 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.01 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 11.01 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 21.96 |
| 9/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 16.69 |
| 9/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 31.58 |
| 9/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.93 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 22.52 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 24.62 |
| 9/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 68.56 |
| 9/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.21 |
| 9/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 40.94 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 15.15 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 21.83 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 27.87 |
| 9/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 21.20 |
| 9/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 21.11 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 27.29 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 29.22 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 31.30 |
| 9/3/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 405.47 |
| 9/3/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 521.59 |
| 9/3/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,081.38 |
| 9/4/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 294.27 |
| 9/5/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,108.30 |
| 9/6/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 650.23 |
| 9/9/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 516.65 |
| 9/9/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,784.19 |
| 9/10/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 304.65 |
| 9/11/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 212.72 |
| 9/12/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 424.60 |
| 9/13/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 695.87 |
| 9/16/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,444.58 |
| 9/16/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 2,104.15 |
| 9/17/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 279.54 |
| 9/18/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 683.93 |
| 9/19/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,184.19 |
| 9/20/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 613.20 |
| 9/23/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 375.14 |
| 9/23/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 851.90 |
| 9/24/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 390.35 |
| 9/25/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,523.62 |
| 9/26/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 775.61 |
| 9/27/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,544.42 |
| 9/30/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 448.61 |
| 9/30/2019 | AMER EXPR STL   1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,530.14 |
| 9/3/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,465.35 |
| 9/3/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,523.59 |
| 9/3/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,482.68 |
| 9/3/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,746.76 |
| 9/4/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,589.75 |

| Date | Payer | Reference | Description | Amount |
|------|-------|-----------|-------------|-------:|
| 9/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,438.41 |
| 9/6/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,020.15 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,488.33 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,006.96 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,180.33 |
| 9/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,678.31 |
| 9/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,511.01 |
| 9/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,123.66 |
| 9/13/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,261.52 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,636.61 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,034.94 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,327.01 |
| 9/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,557.84 |
| 9/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,175.79 |
| 9/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,589.39 |
| 9/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,792.11 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,055.55 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,469.45 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,684.14 |
| 9/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,766.16 |
| 9/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,292.23 |
| 9/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,271.80 |
| 9/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,003.39 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,382.43 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 3,434.87 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 5,442.57 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 169.03 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 264.98 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 290.53 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 338.85 |
| 9/4/2019 | DEPOSIT | | Cash deposits from Store | 293.90 |
| 9/5/2019 | DEPOSIT | | Cash deposits from Store | 391.97 |
| 9/6/2019 | DEPOSIT | | Cash deposits from Store | 410.14 |
| 9/9/2019 | DEPOSIT | | Cash deposits from Store | 319.76 |
| 9/9/2019 | DEPOSIT | | Cash deposits from Store | 324.63 |
| 9/9/2019 | DEPOSIT | | Cash deposits from Store | 363.10 |
| 9/10/2019 | DEPOSIT | | Cash deposits from Store | 380.33 |
| 9/11/2019 | DEPOSIT | | Cash deposits from Store | 450.15 |
| 9/12/2019 | DEPOSIT | | Cash deposits from Store | 318.64 |
| 9/13/2019 | DEPOSIT | | Cash deposits from Store | 311.06 |
| 9/16/2019 | DEPOSIT | | Cash deposits from Store | 297.39 |
| 9/16/2019 | DEPOSIT | | Cash deposits from Store | 353.47 |
| 9/16/2019 | DEPOSIT | | Cash deposits from Store | 393.30 |
| 9/17/2019 | DEPOSIT | | Cash deposits from Store | 241.67 |
| 9/18/2019 | DEPOSIT | | Cash deposits from Store | 83.16 |
| 9/19/2019 | DEPOSIT | | Cash deposits from Store | 360.19 |
| 9/20/2019 | DEPOSIT | | Cash deposits from Store | 300.27 |
| 9/23/2019 | DEPOSIT | | Cash deposits from Store | 380.55 |
| 9/23/2019 | DEPOSIT | | Cash deposits from Store | 393.40 |
| 9/23/2019 | DEPOSIT | | Cash deposits from Store | 398.56 |
| 9/24/2019 | DEPOSIT | | Cash deposits from Store | 326.36 |
| 9/25/2019 | DEPOSIT | | Cash deposits from Store | 291.10 |
| 9/26/2019 | DEPOSIT | | Cash deposits from Store | 217.55 |
| 9/27/2019 | DEPOSIT | | Cash deposits from Store | 327.23 |
| 9/30/2019 | DEPOSIT | | Cash deposits from Store | 460.38 |
| 9/30/2019 | DEPOSIT | | Cash deposits from Store | 547.61 |
| 9/30/2019 | DEPOSIT | | Cash deposits from Store | 563.56 |
| 9/6/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 1,413.87 |
| 9/13/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 2,593.70 |
| 9/20/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 2,504.62 |
| 9/27/2019 | DoorDash, Inc. | 1800948598East 200 SCCDS | Sales Service Fee | 2,273.44 |
| | | | | |
| 9/9/2019 | ONLINE XFER FROM DDA ***9560 | | InterCo Transfer | 502.00 |
| | | | | |
| | | | Total Cash/Electronic Receipts | 160,599.24 |

# RECEIPT DETAIL

**Month:** September

**Account #** ⬛⬛⬛9594 - Draper

**Bank Name** Zions

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 175.97 |
| 9/6/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 206.85 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 250.28 |
| 9/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 255.51 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 114.33 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 111.25 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 122.16 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 148.87 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 69.23 |
| 9/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 70.00 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 130.66 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 217.44 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 227.78 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 250.25 |
| 9/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 34.25 |
| 9/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 134.43 |
| 9/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 7.55 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 301.11 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 184.87 |
| 9/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 223.75 |
| 9/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 193.51 |
| 9/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 113.12 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 49.10 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 271.76 |
| 9/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 110.99 |
| 9/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 314.58 |
| 9/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 27.39 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 186.52 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 706.42 |
| 9/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 2,077.22 |
| 9/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 2,248.38 |
| 9/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 2,571.83 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 263.06 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 2,100.57 |
| 9/3/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 148.40 |
| 9/3/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,896.76 |
| 9/3/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 9.98 |
| 9/4/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 172.40 |
| 9/5/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,085.92 |
| 9/6/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,771.77 |
| 9/9/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 11.01 |
| 9/9/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 265.33 |
| 9/9/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 465.85 |
| 9/11/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,906.15 |
| 9/12/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,092.84 |
| 9/13/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,734.88 |
| 9/16/2019 | Citizens   1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 18.52 |

| Date | Payer | Reference | Description | Amount |
|---|---|---|---|---|
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,106.10 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,343.34 |
| 9/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 146.97 |
| 9/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,710.92 |
| 9/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 303.96 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,013.61 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,708.84 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 10.01 |
| 9/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 24.36 |
| 9/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 465.63 |
| 9/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 717.63 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,053.64 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,149.64 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,071.86 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 202.29 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 2,509.52 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 271.50 |
| 9/4/2019 | DEPOSIT | | Cash deposits from Store | 1,574.12 |
| 9/5/2019 | DEPOSIT | | Cash deposits from Store | 1,438.73 |
| 9/6/2019 | DEPOSIT | | Cash deposits from Store | 1,503.52 |
| 9/9/2019 | DEPOSIT | | Cash deposits from Store | 5,805.93 |
| 9/9/2019 | DEPOSIT | | Cash deposits from Store | 12.45 |
| 9/10/2019 | DEPOSIT | | Cash deposits from Store | 15.91 |
| 9/11/2019 | DEPOSIT | | Cash deposits from Store | 19.42 |
| 9/12/2019 | DEPOSIT | | Cash deposits from Store | 395.15 |
| 9/13/2019 | DEPOSIT | | Cash deposits from Store | 451.47 |
| 9/16/2019 | DEPOSIT | | Cash deposits from Store | 1,818.28 |
| 9/16/2019 | DEPOSIT | | Cash deposits from Store | 2,059.51 |
| 9/17/2019 | DEPOSIT | | Cash deposits from Store | 2,420.42 |
| 9/18/2019 | DEPOSIT | | Cash deposits from Store | 27.04 |
| 9/19/2019 | DEPOSIT | | Cash deposits from Store | 361.99 |
| 9/20/2019 | DEPOSIT | | Cash deposits from Store | 1,979.61 |
| 9/23/2019 | DEPOSIT | | Cash deposits from Store | 264.46 |
| 9/23/2019 | DEPOSIT | | Cash deposits from Store | 1,829.47 |
| 9/24/2019 | DEPOSIT | | Cash deposits from Store | 329.69 |
| 9/25/2019 | DEPOSIT | | Cash deposits from Store | 817.20 |
| 9/26/2019 | DEPOSIT | | Cash deposits from Store | 2,334.26 |
| 9/27/2019 | DEPOSIT | | Cash deposits from Store | 10.01 |
| 9/30/2019 | DEPOSIT | | Cash deposits from Store | 27.21 |
| 9/30/2019 | DEPOSIT | | Cash deposits from Store | 317.85 |
| 9/6/2019 | DoorDash, Inc. 1800948598Draper CCDS | | Sales Service Fee | 878.66 |
| 9/13/2019 | DoorDash, Inc. 1800948598Draper CCDS | | Sales Service Fee | 1,549.52 |
| 9/20/2019 | DoorDash, Inc. 1800948598Draper CCDS | | Sales Service Fee | 2,204.50 |
| 9/27/2019 | DoorDash, Inc. 1800948598Draper CCDS | | Sales Service Fee | 3,163.58 |
| | | | Total Cash/Electronic Receipts | 79,470.58 |

Page 2.2

# RECEIPT DETAIL

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 11.07 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 22.14 |
| 9/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 11.07 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 20.47 |
| 9/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 11.07 |
| 9/19/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 12.42 |
| 9/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 11.07 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 10.26 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 16.20 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 9.97 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 22.85 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 26.73 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 102.26 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 250.32 |
| 9/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 170.50 |
| 9/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 132.98 |
| 9/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 102.72 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 162.25 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 219.37 |
| 9/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 42.93 |
| 9/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 198.95 |
| 9/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 120.64 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 68.22 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 410.53 |
| 9/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 161.05 |
| 9/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 196.43 |
| 9/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 224.41 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 101.74 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 193.72 |
| 9/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 70.70 |
| 9/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 294.35 |
| 9/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 124.07 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 251.08 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 515.90 |
| 9/3/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,051.09 |
| 9/3/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,572.46 |
| 9/3/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,578.81 |
| 9/4/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,136.82 |
| 9/5/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 987.16 |
| 9/6/2019 | Citizens      1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,459.99 |

| Date | Payer | Description | Detail | Amount |
|---|---|---|---|---|
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,077.75 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,654.39 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,848.03 |
| 9/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 809.41 |
| 9/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,133.69 |
| 9/13/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,179.19 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 811.92 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,462.30 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,519.93 |
| 9/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,096.46 |
| 9/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,022.50 |
| 9/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,123.55 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,194.96 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,624.58 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,135.59 |
| 9/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,460.72 |
| 9/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 966.58 |
| 9/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 678.11 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,824.02 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 1,863.91 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 2,084.52 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 140.22 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 246.94 |
| 9/3/2019 | DEPOSIT | | Cash deposits from Store | 258.96 |
| 9/4/2019 | DEPOSIT | | Cash deposits from Store | 141.71 |
| 9/6/2019 | DEPOSIT | | Cash deposits from Store | 166.44 |
| 9/6/2019 | DEPOSIT | | Cash deposits from Store | 186.97 |
| 9/9/2019 | DEPOSIT | | Cash deposits from Store | 200.48 |
| 9/9/2019 | DEPOSIT | | Cash deposits from Store | 262.19 |
| 9/10/2019 | DEPOSIT | | Cash deposits from Store | 205.44 |
| 9/11/2019 | DEPOSIT | | Cash deposits from Store | 294.60 |
| 9/12/2019 | DEPOSIT | | Cash deposits from Store | 143.36 |
| 9/16/2019 | DEPOSIT | | Cash deposits from Store | 102.69 |
| 9/16/2019 | DEPOSIT | | Cash deposits from Store | 136.36 |
| 9/16/2019 | DEPOSIT | | Cash deposits from Store | 337.85 |
| 9/17/2019 | DEPOSIT | | Cash deposits from Store | 217.55 |
| 9/18/2019 | DEPOSIT | | Cash deposits from Store | 139.51 |
| 9/19/2019 | DEPOSIT | | Cash deposits from Store | 293.90 |
| 9/20/2019 | DEPOSIT | | Cash deposits from Store | 323.92 |
| 9/23/2019 | DEPOSIT | | Cash deposits from Store | 118.74 |
| 9/23/2019 | DEPOSIT | | Cash deposits from Store | 242.52 |
| 9/24/2019 | DEPOSIT | | Cash deposits from Store | 274.68 |
| 9/26/2019 | DEPOSIT | | Cash deposits from Store | 140.44 |
| 9/26/2019 | DEPOSIT | | Cash deposits from Store | 230.09 |
| 9/27/2019 | DEPOSIT | | Cash deposits from Store | 231.05 |
| 9/30/2019 | DEPOSIT | | Cash deposits from Store | 208.46 |
| 9/30/2019 | DEPOSIT | | Cash deposits from Store | 266.80 |
| 9/6/2019 | DoorDash, Inc. | 1800948598Logan CCDS | Sales Service Fee | 602.76 |
| 9/13/2019 | DoorDash, Inc. | 1800948598Logan CCDS | Sales Service Fee | 407.65 |
| 9/20/2019 | DoorDash, Inc. | 1800948598Logan CCDS | Sales Service Fee | 315.92 |
| 9/24/2019 | DoorDash, Inc. | 1800948598Logan CCDS | Sales Service Fee | 102.64 |
| 9/27/2019 | DoorDash, Inc. | 1800948598Logan CCDS | Sales Service Fee | 536.37 |
| | | | | |
| | | | Total Cash/Electronic Receipts | 50,136.09 |

Page 2.3

# RECEIPT DETAIL

Month: September
Account #: XXXX9610 - Ogden

Bank Name: Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 22.73 |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 24.36 |
| 9/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 13.01 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 33.30 |
| 9/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 12.60 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 23.82 |
| 9/18/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 10.01 |
| 9/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 33.37 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.94 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 25.60 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 34.37 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 136.31 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 237.79 |
| 9/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 149.48 |
| 9/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 24.25 |
| 9/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 341.75 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 93.69 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 214.02 |
| 9/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 34.40 |
| 9/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 220.02 |
| 9/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 141.27 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 87.40 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 426.91 |
| 9/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 77.11 |
| 9/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 748.60 |
| 9/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 132.85 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 230.01 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 435.03 |
| 9/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 196.15 |
| 9/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 224.93 |
| 9/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 511.07 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 102.75 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 353.90 |
| 9/3/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,496.17 |
| 9/3/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,698.81 |
| 9/3/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,823.54 |
| 9/4/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,033.91 |
| 9/5/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 835.08 |
| 9/6/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,029.70 |
| 9/9/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,700.76 |
| 9/9/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,754.91 |
| 9/9/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,906.26 |
| 9/11/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 732.44 |
| 9/12/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,063.53 |
| 9/13/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,208.56 |
| 9/16/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,468.15 |
| 9/16/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,581.04 |
| 9/16/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,590.82 |
| 9/18/2019 | Citizens    1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,153.61 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,461.26 |
| 9/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,213.42 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,324.59 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,616.73 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,733.36 |
| 9/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,617.52 |
| 9/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,227.09 |
| 9/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,370.18 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,218.57 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 1,494.76 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,153.29 |
| 9/3/2019 | DEPOSIT | | | Cash deposits from Store | 230.15 |
| 9/3/2019 | DEPOSIT | | | Cash deposits from Store | 323.78 |
| 9/3/2019 | DEPOSIT | | | Cash deposits from Store | 347.20 |
| 9/3/2019 | DEPOSIT | | | Cash deposits from Store | 388.45 |
| 9/5/2019 | DEPOSIT | | | Cash deposits from Store | 215.93 |
| 9/6/2019 | DEPOSIT | | | Cash deposits from Store | 175.40 |
| 9/9/2019 | DEPOSIT | | | Cash deposits from Store | 252.40 |
| 9/9/2019 | DEPOSIT | | | Cash deposits from Store | 350.83 |
| 9/10/2019 | DEPOSIT | | | Cash deposits from Store | 44.00 |
| 9/10/2019 | DEPOSIT | | | Cash deposits from Store | 178.18 |
| 9/11/2019 | DEPOSIT | | | Cash deposits from Store | 313.94 |
| 9/12/2019 | DEPOSIT | | | Cash deposits from Store | 313.15 |
| 9/13/2019 | DEPOSIT | | | Cash deposits from Store | 163.27 |
| 9/18/2019 | DEPOSIT | | | Cash deposits from Store | 147.17 |
| 9/18/2019 | DEPOSIT | | | Cash deposits from Store | 187.25 |
| 9/18/2019 | DEPOSIT | | | Cash deposits from Store | 199.70 |
| 9/18/2019 | DEPOSIT | | | Cash deposits from Store | 376.00 |
| 9/19/2019 | DEPOSIT | | | Cash deposits from Store | 237.26 |
| 9/20/2019 | DEPOSIT | | | Cash deposits from Store | 201.54 |
| 9/23/2019 | DEPOSIT | | | Cash deposits from Store | 318.19 |
| 9/23/2019 | DEPOSIT | | | Cash deposits from Store | 380.18 |
| 9/24/2019 | DEPOSIT | | | Cash deposits from Store | 175.87 |
| 9/25/2019 | DEPOSIT | | | Cash deposits from Store | 203.58 |
| 9/26/2019 | DEPOSIT | | | Cash deposits from Store | 337.36 |
| 9/27/2019 | DEPOSIT | | | Cash deposits from Store | 274.10 |
| 9/30/2019 | DEPOSIT | | | Cash deposits from Store | 223.43 |
| 9/30/2019 | DEPOSIT | | | Cash deposits from Store | 278.01 |
| 9/6/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 617.16 |
| 9/13/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 792.29 |
| 9/20/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 824.99 |
| 9/24/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 158.41 |
| 9/27/2019 | DoorDash, Inc. | 1800948598Ogden | CCDS | Sales Service Fee | 1,134.38 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total Cash/Electronic Receipts | 54,243.41 |

# RECEIPT DETAIL

Month: _September_

Account # █████9602 - St. George

Bank Name _Zions_

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 8.27 |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 15.52 |
| 9/5/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 9.94 |
| 9/6/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 16.59 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 16.34 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 16.34 |
| 9/18/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 34.13 |
| 9/20/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 9.94 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 20.69 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 5.32 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 8.87 |
| 9/26/2019 | 5/3 BANKCARD SYS7300604847COMB_DEP.CCD4 | Store CC Transaction Settlement | 5.32 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 161.24 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 304.40 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 546.32 |
| 9/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 242.66 |
| 9/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 627.99 |
| 9/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 188.31 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 102.37 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 490.13 |
| 9/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 88.28 |
| 9/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 38.18 |
| 9/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 116.40 |
| 9/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 79.52 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 12.56 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 178.55 |
| 9/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 63.52 |
| 9/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 79.05 |
| 9/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 90.07 |
| 9/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 382.71 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 171.94 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 693.53 |
| 9/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 76.49 |
| 9/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 89.03 |
| 9/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 145.34 |
| 9/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 195.62 |

| Date | Description | | Category | Amount |
|---|---|---|---|---|
| 9/30/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 271.87 |
| 9/30/2019 | AMER EXPR STL | 1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 275.29 |
| 9/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,430.82 |
| 9/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,860.87 |
| 9/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,876.42 |
| 9/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,021.99 |
| 9/4/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,175.81 |
| 9/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,119.80 |
| 9/6/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 904.22 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,059.92 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,762.52 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,793.02 |
| 9/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,201.33 |
| 9/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,567.52 |
| 9/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 886.42 |
| 9/13/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,445.07 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,045.42 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,516.94 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,706.10 |
| 9/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,259.11 |
| 9/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,135.38 |
| 9/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,167.87 |
| 9/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,053.23 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,066.78 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,466.13 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,160.09 |
| 9/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,373.99 |
| 9/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,483.17 |
| 9/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,254.43 |
| 9/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,795.72 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,705.54 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,718.04 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,591.87 |
| 9/3/2019 | DEPOSIT | | Cash Deposit from Store | 138.90 |
| 9/3/2019 | DEPOSIT | | Cash Deposit from Store | 245.29 |
| 9/3/2019 | DEPOSIT | | Cash Deposit from Store | 323.46 |
| 9/3/2019 | DEPOSIT | | Cash Deposit from Store | 351.53 |
| 9/4/2019 | DEPOSIT | | Cash Deposit from Store | 250.58 |
| 9/5/2019 | DEPOSIT | | Cash Deposit from Store | 172.63 |
| 9/6/2019 | DEPOSIT | | Cash Deposit from Store | 283.14 |
| 9/9/2019 | DEPOSIT | | Cash Deposit from Store | 160.59 |
| 9/9/2019 | DEPOSIT | | Cash Deposit from Store | 201.17 |
| 9/9/2019 | DEPOSIT | | Cash Deposit from Store | 370.46 |
| 9/10/2019 | DEPOSIT | | Cash Deposit from Store | 262.54 |
| 9/11/2019 | DEPOSIT | | Cash Deposit from Store | 156.64 |
| 9/12/2019 | DEPOSIT | | Cash Deposit from Store | 294.47 |
| 9/13/2019 | DEPOSIT | | Cash Deposit from Store | 339.50 |
| 9/16/2019 | DEPOSIT | | Cash Deposit from Store | 283.37 |
| 9/16/2019 | DEPOSIT | | Cash Deposit from Store | 341.10 |
| 9/16/2019 | DEPOSIT | | Cash Deposit from Store | 403.16 |
| 9/17/2019 | DEPOSIT | | Cash Deposit from Store | 303.99 |
| 9/18/2019 | DEPOSIT | | Cash Deposit from Store | 331.08 |
| 9/19/2019 | DEPOSIT | | Cash Deposit from Store | 240.83 |
| 9/20/2019 | DEPOSIT | | Cash Deposit from Store | 264.42 |
| 9/23/2019 | DEPOSIT | | Cash Deposit from Store | 208.80 |
| 9/23/2019 | DEPOSIT | | Cash Deposit from Store | 225.62 |
| 9/23/2019 | DEPOSIT | | Cash Deposit from Store | 376.76 |
| 9/24/2019 | DEPOSIT | | Cash Deposit from Store | 451.03 |
| 9/25/2019 | DEPOSIT | | Cash Deposit from Store | 313.59 |
| 9/26/2019 | DEPOSIT | | Cash Deposit from Store | 101.79 |
| 9/27/2019 | DEPOSIT | | Cash Deposit from Store | 282.03 |
| 9/30/2019 | DEPOSIT | | Cash Deposit from Store | 243.98 |
| 9/30/2019 | DEPOSIT | | Cash Deposit from Store | 325.30 |
| 9/30/2019 | DEPOSIT | | Cash Deposit from Store | 540.03 |
| 9/6/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 365.57 |
| 9/13/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 176.77 |
| 9/20/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 535.68 |
| 9/24/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 54.39 |
| 9/27/2019 | DoorDash, Inc. 1800948598St George CCDS | | Sales Service Fee | 314.78 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Receipts | 62,719.15 |

# RECEIPT DETAIL

Month: September
Account # ____9586 - Sugarhouse

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 36.82 |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 38.33 |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 43.31 |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 55.30 |
| 9/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 53.55 |
| 9/6/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 112.48 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 13.18 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 19.14 |
| 9/9/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 86.27 |
| 9/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 48.99 |
| 9/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 43.30 |
| 9/13/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 15.37 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 28.54 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 38.36 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 146.71 |
| 9/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 43.31 |
| 9/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 26.93 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 57.78 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 74.63 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 84.37 |
| 9/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 20.03 |
| 9/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 10.01 |
| 9/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 227.09 |
| 9/27/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 35.65 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 18.94 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 49.84 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlemen | 66.53 |
| 9/30/2019 | 74610438E09FE25DL 3823 THE HOME DEPOT #4 | Refund | 16.06 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 305.43 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 808.15 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,069.33 |
| 9/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 353.99 |
| 9/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 497.61 |
| 9/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 461.31 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 363.56 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,426.09 |
| 9/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 532.20 |
| 9/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 309.15 |
| 9/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 471.93 |
| 9/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 496.39 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 350.96 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,311.69 |
| 9/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 427.37 |
| 9/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 351.02 |
| 9/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 608.44 |
| 9/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,654.48 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 685.33 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,636.77 |
| 9/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 316.54 |
| 9/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 586.66 |
| 9/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 566.46 |
| 9/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 335.13 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 543.31 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlemen | 1,084.91 |
| 9/3/2019 | Citizens        1264535957NET SETLMTCCD4 | Store CC Transaction Settlemen | 3,032.24 |

| Date | Payer | Reference | | Description | Amount |
|---|---|---|---|---|---|
| 9/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,267.75 |
| 9/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,658.02 |
| 9/3/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,760.97 |
| 9/4/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,349.41 |
| 9/5/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,020.03 |
| 9/6/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,274.44 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,624.54 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,191.11 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 4,025.58 |
| 9/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,026.96 |
| 9/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,157.77 |
| 9/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,040.56 |
| 9/13/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,162.75 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,495.41 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,183.53 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,480.43 |
| 9/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,854.75 |
| 9/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,213.29 |
| 9/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,275.28 |
| 9/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,629.43 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,842.37 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,028.51 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,619.33 |
| 9/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,301.74 |
| 9/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,906.20 |
| 9/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,017.96 |
| 9/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,295.55 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 2,520.10 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 3,197.29 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | | Store CC Transaction Settlement | 4,430.94 |
| 9/3/2019 | DEPOSIT | | | Cash Deposit from Store | 316.25 |
| 9/3/2019 | DEPOSIT | | | Cash Deposit from Store | 414.95 |
| 9/3/2019 | DEPOSIT | | | Cash Deposit from Store | 486.36 |
| 9/3/2019 | DEPOSIT | | | Cash Deposit from Store | 694.08 |
| 9/4/2019 | DEPOSIT | | | Cash Deposit from Store | 240.07 |
| 9/5/2019 | DEPOSIT | | | Cash Deposit from Store | 455.54 |
| 9/6/2019 | DEPOSIT | | | Cash Deposit from Store | 507.42 |
| 9/9/2019 | DEPOSIT | | | Cash Deposit from Store | 336.88 |
| 9/9/2019 | DEPOSIT | | | Cash Deposit from Store | 403.45 |
| 9/9/2019 | DEPOSIT | | | Cash Deposit from Store | 441.37 |
| 9/10/2019 | DEPOSIT | | | Cash Deposit from Store | 364.78 |
| 9/11/2019 | DEPOSIT | | | Cash Deposit from Store | 163.28 |
| 9/13/2019 | DEPOSIT | | | Cash Deposit from Store | 284.37 |
| 9/13/2019 | DEPOSIT | | | Cash Deposit from Store | 505.15 |
| 9/16/2019 | DEPOSIT | | | Cash Deposit from Store | 284.79 |
| 9/16/2019 | DEPOSIT | | | Cash Deposit from Store | 412.64 |
| 9/16/2019 | DEPOSIT | | | Cash Deposit from Store | 584.51 |
| 9/17/2019 | DEPOSIT | | | Cash Deposit from Store | 558.57 |
| 9/18/2019 | DEPOSIT | | | Cash Deposit from Store | 546.66 |
| 9/19/2019 | DEPOSIT | | | Cash Deposit from Store | 164.95 |
| 9/20/2019 | DEPOSIT | | | Cash Deposit from Store | 399.44 |
| 9/23/2019 | DEPOSIT | | | Cash Deposit from Store | 212.46 |
| 9/23/2019 | DEPOSIT | | | Cash Deposit from Store | 239.42 |
| 9/23/2019 | DEPOSIT | | | Cash Deposit from Store | 409.02 |
| 9/24/2019 | DEPOSIT | | | Cash Deposit from Store | 426.43 |
| 9/25/2019 | DEPOSIT | | | Cash Deposit from Store | 502.67 |
| 9/26/2019 | DEPOSIT | | | Cash Deposit from Store | 276.23 |
| 9/27/2019 | DEPOSIT | | | Cash Deposit from Store | 388.55 |
| 9/30/2019 | DEPOSIT | | | Cash Deposit from Store | 428.30 |
| 9/30/2019 | DEPOSIT | | | Cash Deposit from Store | 555.58 |
| 9/30/2019 | DEPOSIT | | | Cash Deposit from Store | 556.71 |
| 9/6/2019 | DoorDash, Inc. | 1800948598900 East  CCDS | | Sales Service Fee | 2,145.52 |
| 9/13/2019 | DoorDash, Inc. | 1800948598900 East  CCDS | | Sales Service Fee | 2,051.67 |
| 9/20/2019 | DoorDash, Inc. | 1800948598900 East  CCDS | | Sales Service Fee | 2,437.48 |
| 9/27/2019 | DoorDash, Inc. | 1800948598900 East  CCDS | | Sales Service Fee | 2,191.41 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | Total Cash/Electronic Receipts | 132,336.23 |

Page 2.6

# RECEIPT DETAIL

Month: September
Account # ████9636 - CWHeights

Bank Name Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 9/3/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 17.25 |
| 9/5/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 20.02 |
| 9/10/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.93 |
| 9/11/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 18.88 |
| 9/12/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 2.44 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.93 |
| 9/16/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 11.10 |
| 9/17/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 54.68 |
| 9/20/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 31.56 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.93 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 19.65 |
| 9/23/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 37.65 |
| 9/24/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 39.88 |
| 9/25/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 8.93 |
| 9/26/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 32.68 |
| 9/27/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 32.68 |
| 9/30/2019 | 5/3 BANKCARD SYS7300604847COMB. DEP.CCD4 | Store CC Transaction Settlement | 47.59 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 143.49 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 321.96 |
| 9/3/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,931.92 |
| 9/4/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 486.25 |
| 9/5/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 299.37 |
| 9/6/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 259.80 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 382.19 |
| 9/9/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 561.70 |
| 9/10/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 123.33 |
| 9/11/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 1,565.55 |
| 9/12/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 309.72 |
| 9/13/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 297.67 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 255.73 |
| 9/16/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 976.81 |
| 9/17/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 233.53 |
| 9/18/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 215.00 |
| 9/19/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 151.65 |
| 9/20/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 616.37 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 196.29 |
| 9/23/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 750.32 |
| 9/24/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 334.46 |
| 9/25/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 135.52 |
| 9/26/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 197.29 |
| 9/27/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 348.42 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 322.17 |
| 9/30/2019 | AMER EXPR STL  1134992250SETTLEMENTCCD5 | Store CC Transaction Settlement | 909.55 |
| 9/3/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,315.63 |
| 9/3/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,330.09 |
| 9/3/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,649.48 |
| 9/3/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,178.15 |
| 9/4/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,836.66 |
| 9/5/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,226.31 |
| 9/6/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,622.20 |
| 9/9/2019 | Citizens     1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,240.59 |

| Date | Payee | Reference | Description | Amount |
|---|---|---|---|---|
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,352.89 |
| 9/9/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,513.91 |
| 9/10/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,673.24 |
| 9/11/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,119.53 |
| 9/12/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,137.36 |
| 9/13/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,279.60 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,894.84 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,073.01 |
| 9/16/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,966.20 |
| 9/17/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,068.02 |
| 9/18/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 4,393.21 |
| 9/19/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,072.56 |
| 9/20/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,345.32 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,130.68 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,370.34 |
| 9/23/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 2,450.90 |
| 9/24/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,899.49 |
| 9/25/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,518.03 |
| 9/26/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,815.45 |
| 9/27/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,022.18 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,179.88 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,892.81 |
| 9/30/2019 | Citizens | 1264535957NET SETLMTCCD4 | Store CC Transaction Settlement | 1,965.58 |
| 9/3/2019 | DEPOSIT | | Cash Deposit from Store | 144.13 |
| 9/3/2019 | DEPOSIT | | Cash Deposit from Store | 227.29 |
| 9/3/2019 | DEPOSIT | | Cash Deposit from Store | 490.68 |
| 9/4/2019 | DEPOSIT | | Cash Deposit from Store | 233.23 |
| 9/5/2019 | DEPOSIT | | Cash Deposit from Store | 128.40 |
| 9/6/2019 | DEPOSIT | | Cash Deposit from Store | 210.36 |
| 9/9/2019 | DEPOSIT | | Cash Deposit from Store | 272.64 |
| 9/10/2019 | DEPOSIT | | Cash Deposit from Store | 112.55 |
| 9/11/2019 | DEPOSIT | | Cash Deposit from Store | 224.75 |
| 9/12/2019 | DEPOSIT | | Cash Deposit from Store | 165.75 |
| 9/13/2019 | DEPOSIT | | Cash Deposit from Store | 133.98 |
| 9/16/2019 | DEPOSIT | | Cash Deposit from Store | 181.56 |
| 9/16/2019 | DEPOSIT | | Cash Deposit from Store | 196.51 |
| 9/16/2019 | DEPOSIT | | Cash Deposit from Store | 278.68 |
| 9/17/2019 | DEPOSIT | | Cash Deposit from Store | 325.41 |
| 9/18/2019 | DEPOSIT | | Cash Deposit from Store | 178.83 |
| 9/19/2019 | DEPOSIT | | Cash Deposit from Store | 194.24 |
| 9/20/2019 | DEPOSIT | | Cash Deposit from Store | 112.02 |
| 9/23/2019 | DEPOSIT | | Cash Deposit from Store | 133.45 |
| 9/23/2019 | DEPOSIT | | Cash Deposit from Store | 165.65 |
| 9/23/2019 | DEPOSIT | | Cash Deposit from Store | 274.32 |
| 9/24/2019 | DEPOSIT | | Cash Deposit from Store | 324.69 |
| 9/25/2019 | DEPOSIT | | Cash Deposit from Store | 209.10 |
| 9/26/2019 | DEPOSIT | | Cash Deposit from Store | 85.47 |
| 9/27/2019 | DEPOSIT | | Cash Deposit from Store | 213.05 |
| 9/30/2019 | DEPOSIT | | Cash Deposit from Store | 217.14 |
| 9/30/2019 | DEPOSIT | | Cash Deposit from Store | 318.91 |
| 9/30/2019 | DEPOSIT | | Cash Deposit from Store | 394.68 |
| 9/6/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 990.59 |
| 9/13/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,237.42 |
| 9/20/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,271.73 |
| 9/27/2019 | DoorDash, Inc. | 1800948598CottonwoodCCDS | Sales Service Fee | 1,250.00 |
| 9/9/2019 | NIGHT DROP DEPOSIT (PB) | | Cash Deposit from Store | 133.37 |
| 9/9/2019 | NIGHT DROP DEPOSIT (PB) | | Cash Deposit from Store | 318.32 |
| | | | | |
| | | | Total Cash/Electronic Receipts | 80,608.88 |

# RECEIPT DETAIL

| | Cash/Electronic Receipts | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 9/17/2019 | DEPOSIT | Cash Deposit | 453.47 |
| 9/5/2019 | MOBILE XFER FROM DDA ***9719 | Returning operating funds for vendor payments, transferred from ES SAND | 15,000.15 |
| 9/5/2019 | MOBILE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 6,794.28 |
| 9/20/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 7,611.33 |
| 9/27/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 15,717.72 |
| 9/3/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 26,959.20 |
| 9/19/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 30,958.93 |
| 9/24/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 15,669.03 |
| 9/13/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 15,325.06 |
| 9/9/2019 | ONLINE XFER FROM DDA ***9578 | InterCo Transfer of Cash | 26,593.37 |
| 9/13/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 10,566.55 |
| 9/9/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 19,500.62 |
| 9/20/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 7,301.83 |
| 9/19/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 20,985.61 |
| 9/24/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 15,856.66 |
| 9/4/2019 | ONLINE XFER FROM DDA ***9586 | InterCo Transfer of Cash | 27,021.39 |
| 9/13/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 7,134.38 |
| 9/20/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 9,056.84 |
| 9/9/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 10,718.02 |
| 9/4/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 14,280.16 |
| 9/19/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 11,473.24 |
| 9/24/2019 | ONLINE XFER FROM DDA ***9594 | InterCo Transfer of Cash | 7,667.79 |
| 9/19/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 9,732.25 |
| 9/4/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 22,949.84 |
| 9/20/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 2,497.56 |
| 9/24/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 8,312.40 |
| 9/9/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 7,408.28 |
| 9/13/2019 | ONLINE XFER FROM DDA ***9602 | InterCo Transfer of Cash | 5,882.72 |
| 9/13/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 4,977.44 |
| 9/20/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 2,028.74 |
| 9/9/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 6,791.57 |
| 9/24/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 6,362.98 |
| 9/4/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 22,259.91 |
| 9/19/2019 | ONLINE XFER FROM DDA ***9610 | InterCo Transfer of Cash | 7,115.07 |
| 9/20/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 2,121.57 |
| 9/13/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 4,244.77 |
| 9/9/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 6,937.09 |
| 9/24/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 5,510.29 |
| 9/19/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 7,148.80 |
| 9/4/2019 | ONLINE XFER FROM DDA ***9628 | InterCo Transfer of Cash | 19,443.25 |
| 9/13/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 7,280.88 |
| 9/20/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 3,399.64 |
| 9/9/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 9,393.51 |
| 9/24/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 11,005.46 |
| 9/4/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 28,763.95 |
| 9/19/2019 | ONLINE XFER FROM DDA ***9636 | InterCo Transfer of Cash | 17,227.36 |
| 9/19/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 6,190.01 |
| 9/13/2019 | ONLINE XFER FROM DDA ***9743 | Returning operating funds for vendor payments, transferred from ES ID | 10,707.50 |
| | | | |
| | | Total Cash/Electronic Receipts | 568,338.47 |

# RECEIPT DETAIL

**Month:** September

**Account #** ▓▓▓▓9644 - UT Payroll

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| 9/13/2019 | DEPOSIT | Cash Deposit | 25.00 |
| 9/4/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 96,638.16 |
| 9/9/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 855.37 |
| 9/19/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 85,837.36 |
| 9/24/2019 | ONLINE XFER FROM DDA ***9560 | InterCo Transfer of Cash | 866.51 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 184,222.40 |

Page 2.9

# RECEIPT DETAIL

**Month:** August

**Account #** 89651 - UT Tax

**Bank Name** Zions

| Cash/Electronic Receipts | | | |
|---|---|---|---|
| Date | Payer | Purpose | Amount |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Receipts | 0.00 |

Page 2.10

# Profit & Loss - Even Stevens Utah LLC

Case Number: 2:19-bk-03237

| Account Description | Current Month 09/30/2019 | 2019 Year-To-Date Total |
|---|---|---|
| Sales | 513,987 | 5,238,648 |
| Cost of Goods Sold | 171,427 | 1,838,419 |
| Gross Profit | 342,560 | 3,400,229 |
| Operating Expense | | |
| Payroll | 181,216 | 1,932,414 |
| Rent | 37,936 | 348,400 |
| Advertising & Marketing | (217) | 18,219 |
| Utilities | 16,189 | 153,950 |
| Repairs and Maintenance | 9,049 | 94,885 |
| Office Expense | 559 | 10,985 |
| Licenses | 1,890 | 6,402 |
| Bank & Merchant Fees | 15,777 | 182,618 |
| Late Fees | 245 | 6,811 |
| Dues and Subscriptions | 1,199 | 2,001 |
| Delivery Fees | 8,194 | 52,738 |
| Professional Services | | |
| Accounting Services | 1,400 | 23,003 |
| Legal Services | - | - |
| Technology Services | 8,097 | 84,617 |
| Payroll Services | 3,633 | 28,527 |
| Reorganization Expense - Professional Fees | 8,710 | 24,386 |
| Reorganization Expense - U.S. Trustee Fees | - | 20,930 |
| Total Professional Services | 21,839 | 181,463 |
| Automobile Expense | 765 | 6,509 |
| Travel | 466 | 2,515 |
| Supplies | 5,729 | 64,514 |
| Insurance | 17,679 | 151,874 |
| Gain or Loss on Sale of Assets | - | 329,335 |
| Total Operating Expense | 318,516 | 3,545,634 |
| EBITDA | 24,044 | (145,405) |
| EBITDA Items | 216 | 128,571 |
| Net Profit | 23,829 | (273,977) |

Page 3

# Balance Sheet - Even Stevens Utah LI

**Case Number: 2:19-bk-03237**

| Account Description | As of 08/31/2019 | As of 09/30/2019 |
|---|---:|---:|
| **ASSETS** | | |
| **Current Asset** | | |
| Bank Accounts | 56,078 | 72,627 |
| Accounts Receivable | 15,647 | 13,003 |
| Cash on Hand | 3,984 | 4,900 |
| Financially Fit | 1,404 | 1,404 |
| Prepaid Insurance | 1,011 | 974 |
| Legal Retainer | (9,949) | (9,949) |
| (Pre BK) Due To/From Even Stevens Washington LLC | 88,548 | 88,548 |
| Due To/From Even Stevens Oregon | 22,989 | 22,989 |
| (Pre BK) Due To/From Even Stevens Idaho L.L.C. | (71,384) | (71,384) |
| (Pre BK) Due To/From Even Stevens Utah L.L.C. | (301,547) | (301,547) |
| (Pre BK) Due To/From Even Stevens Arizona L.L.C. | 764,656 | 764,656 |
| Due To/From Even Stevens Colorado L.L.C. | 150,645 | 150,645 |
| Due To/From Concerts for Hunger | 1,519 | 1,519 |
| (Pre BK) Due To/From Even Stevens Sandwiches L.L.C. | (5,432,383) | (5,432,383) |
| Due To/From Even Stevens Texas | 6,741 | 6,741 |
| Due To/From Even Stevens California, L.L.C. | 368 | 368 |
| Due To/From Even Stevens Idaho L.L.C. | 10,569 | 13,548 |
| Due To/From Even Stevens Utah L.L.C. | 301,547 | 301,547 |
| Due To/From Even Stevens Arizona L.L.C. | 3,114 | 3,114 |
| Due To/From Even Stevens Sandwiches L.L.C. | 98,203 | 190,310 |
| Due To/From Even Stevens Washington LLC | (842) | (842) |
| Suspense | (6,323) | (6,323) |
| **Total Current Asset** | **(4,295,404)** | **(4,185,533)** |
| **Fixed Asset** | | |
| Leasehold Improvements | 4,006,574 | 4,006,574 |
| Furniture/Fixtures/Equipment | 1,428,276 | 1,428,276 |
| Transportation Equipment | 294,032 | 294,032 |
| Start Up Cost | 187,450 | 187,450 |
| Accumulated Depreciation | (1,919,836) | (1,919,836) |
| Accumulated Amortization | (42,186) | (42,186) |
| **Total Fixed Asset** | **3,954,309** | **3,954,309** |
| **Other Asset** | | |
| Inventory | 53,170 | 64,689 |
| Security Deposit | 32,218 | 32,218 |
| Utilities Deposit | 30,052 | 30,052 |
| **Total Other Asset** | **115,440** | **126,959** |
| **Total ASSETS** | **(225,654)** | **(104,265)** |

| LIABILITIES & EQUITY | | |
|---|---:|---:|
| **Liabilities** | | |
| **Current Liability** | | |
| Pre-Petition Accounts Payable | 843,528 | 843,528 |
| Post-Petition Accounts Payable | 97,731 | 103,742 |
| Post-Petition Employee Reimbursement | | |
| Contribution Payable | 321,027 | 321,027 |
| Pre-Petition Gift Card | 59,163 | 59,163 |
| Post-Petition Gift Card | (9,138) | (10,268) |
| Steve's Hotel | 6,667 | 6,667 |
| Pre-Petition Employee Tips Payable | - | |
| Post Petition Employee Tips Payable | - | (6) |
| Pre-Petition Caterging Rewards Program | | |
| Post-Petition Catering Rewards Program | (819) | (1,251) |
| **Total Current Liability** | **1,318,159** | **1,322,602** |
| **Accrued Liabilities** | | |
| Pre-Petition Loyalty Program | - | |
| Post-Petition Loyalty Program | (562) | (1,080) |
| Pre-Petition Accrued Payroll Clearing | - | |
| Post-Petition Accrued Payroll Clearing | 64,100 | 122,699 |
| Post-Petition Accrued Bonus | | |
| Pre-Petition Accrued Payroll | 2,966 | 2,966 |
| Post-Petition Accrued Payroll | (1,268) | (1,268) |
| Accrued FICA and Federal | 276,992 | 276,992 |
| Accured State Withholding | 61,601 | 61,601 |
| Pre-Petition Accrued Sales Tax | 177,051 | 177,051 |
| Post-Petition Accrued Sales Tax | 127,560 | 167,168 |
| Accrued FUTA | 6,063 | 6,063 |
| Accrued SUTA | 1,791 | 1,791 |
| Accrued Medical | - | |
| Accrued Dental Insurance | - | 2 |
| Accrued Vision Insurance | (19) | (38) |
| Pre-Petition Accrued Expenses | - | (2) |
| Post-Petition Accrued Expenses | - | 8,710 |
| Pre-Petition Garnishments | - | |
| Post-Petition Garnishments | - | (842) |
| **Total Accrued Liabilities** | **716,275** | **821,812** |
| **Long Term Liability** | | |
| Pre-Petition Auto Loan | 100,744 | 100,744 |
| Post-Petition Auto Loan | (25,102) | (30,776) |
| Citizens One | - | - |
| Convertible Note $1.00 - Rescue Note | 813,500 | 813,500 |
| **Total Long Term Liability** | **889,142** | **883,468** |
| **Total Liabilities** | **2,674,088** | **3,027,882** |
| **Equity** | | |
| **Equity** | | |
| Additional Paid-In Capital | 116,235 | 116,235 |
| Retained Earnings | (2,974,405) | (2,974,405) |
| YTD Income | (291,060) | (273,977) |
| **Total Equity** | **(3,149,230)** | **(3,132,147)** |
| **Total Equity** | **(3,149,230)** | **(3,132,147)** |
| **Total LIABILITIES & EQUITY** | **(225,654)** | **(104,265)** |

# STATUS OF ASSETS

*Information provided on this page should reconcile with balance sheet amounts

| ACOUNTS RECEIVABLE | TOTAL | 0-30 Days | 31-60 Days | 60+ Days |
|---|---|---|---|---|
| Total Accounts Receivable | 13,003 | 13,003 | | |
| Less Amount Considered Uncollectible | | | | |
| Net Accounts Receivable | 13,003 | 13,003 | | |

| DUE FROM INSIDER | |
|---|---|
| Schedule Amount | |
| Plus: Amount Loaned Since Filing Date | |
| Less: Amount Collected Since Filing Date | |
| Less: Amount Considered Uncollectible | |
| Net Due From Insiders | N/A |

| INVENTORY | |
|---|---|
| Beginning Inventory | 53,170 |
| Plus: Purchases | 182,927 |
| Less: Cost of Goods Sold | 171,408 |
| Ending Inventory | 64,689 |

Date Last Inventory was taken: 9/30/2019

| FIXED ASSETS | SCHEDULE AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| **Real Property** | **146,436** | | | **146,436** |
| Buildings | 4,006,574 | | | 4,006,574 |
| Accumulated Depreciation | 802,183 | | | 802,183 |
| **Net Buildings** | **3,204,390** | | | **3,204,390** |
| Equipment | 1,428,276 | | | 1,428,276 |
| Accumulated Depreciation | 989,450 | | | 989,450 |
| **Net Equipment** | **438,826** | | | **438,826** |
| Autos/Vehicles | 294,032 | | | 294,032 |
| Accumulated Depreciation | 129,375 | | | 129,375 |
| **Net Autos/Vehicles** | **164,657** | | | **164,657** |

Provide a description of fixed assets added or deleted during the reporting period; include the date of Court order:

Moved assets to ES Sandwiches, sold FF&E and abandoned others. Court approved 08/07/2019

See page 5.1 for details

| Asset | Description | Status | Tax Net Book |
|---|---|---|---|
| **Furniture/Fixtures/Equip** | | | |
| 691 | Smallwares | Abandoned | 4,902.38 |
| 692 | Strategic Technology | Abandoned | 8,881.57 |
| 693 | Hood Package | Abandoned | 3,339.14 |
| 694 | Tables & Chairs | Sold | 13,776.09 |
| 695 | Salad Prep Fridge | Sold | 1,684.99 |
| 696 | Conveyor Oven | Move to Sandwiches | 4,553.26 |
| 697 | Conveyor Oven | Move to Sandwiches | 3,499.68 |
| 698 | Salad Prep Fridge | Sold | 1,684.99 |
| 699 | Hot Food Well | Abandoned | 210.82 |
| 700 | Prep Fridge | Abandoned | 1,011.07 |
| 701 | Beverage Machine | Abandoned | 1,011.07 |
| 702 | Reach in Freezer | Move to Sandwiches | 1,178.00 |
| 703 | Ice Maker | Sold | 1,885.44 |
| 704 | Tea Brewer | Move to Sandwiches | 310.22 |
| 705 | Coffee Grinder | Move to Sandwiches | 214.18 |
| 706 | Display Fridge | Sold | 933.50 |
| 707 | Convection Oven | Sold | 1,891.20 |
| 708 | Dishwasher | Sold | 3,763.20 |
| 709 | Food Slicer | Move to Sandwiches | 1,214.40 |
| 710 | Restaurant Supply | Abandoned | 2,468.87 |
| 711 | Couches & Chairs | Sold | 19,227.18 |
| 712 | Stainless Sinks | Sold | 8,231.49 |
| 713 | Toast POS | Move to Sandwiches | 1,219.91 |
| 714 | Sinks | Sold | 172.33 |
| 715 | Menu Boards | Move to Sandwiches | 10,785.72 |
| 716 | Stainless Sinks | Sold | 1,165.19 |
| 717 | Beverage Equipment | Abandoned | 586.31 |
| 720 | Decor | Sold | 709.15 |
| 722 | Entry Signs | Abandoned | 1,506.81 |
| 723 | Tables | Sold | 880.35 |
| 725 | Outdoor Chairs | Abandoned | 1,143.65 |
| 728 | Danny Earl | Abandoned | 552.04 |
| 729 | Pop Up | Abandoned | 2,877.18 |
| 1183 | Standard Restaurant Supply | Abandoned | 24,258.68 |
| **Leasehold Improvements** | | | |
| 689 | Trent Call | Abandoned | 2,028.00 |
| 690 | Dutson Builders | Abandoned | 189,339.80 |
| 719 | Hayley Francis | Abandoned | 650.00 |
| 721 | CG Design Works | Abandoned | 1,733.33 |
| 724 | TriARC Design | Abandoned | 11,836.72 |
| 726 | Spectrum Engineers | Abandoned | 7,258.33 |
| **Start Up Costs** | | | |
| 727 | Start Up Costs | Abandoned | 26,119.71 |
| **Transportation Equipment** | | | |
| 718 | Delivery Van | Move to Sandwiches | 17,638.37 |

# STATUS OF LIABILITIES
# AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POST-PETITION LIABILITIES | TOTAL | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days |
|---|---|---|---|---|---|
| Accounts Payable *See Page 6.1 | 97,142 | 47,830 | 29,289 | 16,781 | 3,242 |
| Taxes Payable | 167,168 | 167,168 | | | |
| Notes Payable | - | | | | |
| Professional Fees Payable | 20,605 | | | 20,605 | |
| Secured Debt | - | | | | |
| Other (attach list) *See Page 6.2 | 8,710 | 8,710 | | | |
| *Payroll Payable | 121,431 | 121,431 | | | |
| *EE Reimbursements | - | | | | |
| Total Post-Petition Liabilities | 415,056 | 345,139 | 29,289 | 37,386 | 3,242 |

*DEBTOR MUST ATTACH AN AGED ACCOUNTS PAYABLE LISTING

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| Insiders | | | |
|---|---|---|---|
| Name | Reason for Payment | Amount Paid this Month | Total Paid to Date |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Total Payments to Insiders | | | |

| Professionals | | | | |
|---|---|---|---|---|
| Name | Date of Court Order Authorizing Payment | Amount Approved | Amount Paid this Month | Total Paid to Date |
| Red2Black | 4/24/2019 | | 1,400.00 | 8,400 |
| ESBE Strategic Partners | 4/24/2019 | | - | 10,000 |
| | | | | |
| | | | | |
| Total Payments to Professionals | | | 1,400 | 18,400 |

Page 6

# AP Aging - Summary

### As of 9/30/2019

Case Number: 2:19-bk-03237

Legal Ent(s):    Even Stevens Utah L.L.C.

| | Vendor Group | Current | 1-30 Past | 31-60 Past | 61-90 Past | 91+ Past | Total Due |
|---|---|---|---|---|---|---|---|
| 2214 Washington LLC | Landlords | 0.00 | 3,224.93 | 3,224.93 | 0.00 | 0.00 | 6,449.86 |
| 7Shifts | | 432.00 | 0.00 | 0.00 | 0.00 | 0.00 | 432.00 |
| Absewer | | 0.00 | 275.00 | 0.00 | 0.00 | 0.00 | 275.00 |
| Aramark | | 345.69 | -37.05 | 0.00 | 0.00 | 0.00 | 308.64 |
| AT&T | | 0.00 | -0.65 | 0.00 | 0.00 | 0.00 | -0.65 |
| Cache County Assessor | | 0.00 | 0.00 | 17.74 | 2,759.12 | 0.00 | 2,776.86 |
| Canyonlands Apartments, LLC | | 0.00 | 7,283.00 | 7,283.00 | 0.00 | 0.00 | 14,566.00 |
| City Centre Shoppes, LLC | | 0.00 | 6,583.39 | 6,583.39 | 0.00 | 0.00 | 13,166.78 |
| City of Logan | | 0.00 | 1,382.16 | 0.00 | 0.00 | 0.00 | 1,382.16 |
| City of Ogden | | 0.00 | 100.97 | 0.00 | 0.00 | 0.00 | 100.97 |
| Coca-Cola of Southern Utah | | 0.00 | 207.88 | 0.00 | 0.00 | 0.00 | 207.88 |
| Comcast | | 301.74 | 1,170.94 | 0.00 | 0.00 | 0.00 | 1,472.68 |
| Davis Miles McGuire Gardner, PLLC | | 0.00 | 0.00 | 4,031.00 | 0.00 | 1,697.00 | 5,728.00 |
| Day Dairy Village Shoppes Holdings LLC | | 0.00 | 0.00 | 0.00 | -6,583.39 | 0.00 | -6,583.39 |
| Dish Network | | 0.00 | 140.29 | 0.00 | 0.00 | 0.00 | 140.29 |
| EcoLab Inc. | Inc Vendors | 1,081.04 | 0.00 | 0.00 | 0.00 | -87.71 | 993.33 |
| Fourth East Properties LLC | | 0.00 | 4,462.43 | 4,462.43 | 0.00 | 1,632.80 | 10,557.66 |
| Jordan Valley Water | | 0.00 | 47.20 | 57.92 | 0.00 | 0.00 | 105.12 |
| Justin Zora | | 191.30 | 0.00 | 0.00 | 0.00 | 0.00 | 191.30 |
| La Monica's Restaurant Equipment | | 15.31 | 0.00 | 0.00 | 0.00 | 0.00 | 15.31 |
| NuCO2 LLC | | 0.00 | 282.80 | 0.00 | 0.00 | 0.00 | 282.80 |
| RBF Properties | | 0.00 | 3,629.00 | 3,629.00 | 0.00 | 0.00 | 7,258.00 |
| Rocky Mountain Power | | 3,616.25 | 6,468.60 | 0.00 | 0.00 | 0.00 | 10,084.85 |
| Skyline JSY LLC | Landlords | 0.00 | -6,921.11 | 0.00 | 0.00 | 0.00 | -6,921.11 |
| South Valley Sewer | | 65.27 | 0.00 | 0.00 | 0.00 | 0.00 | 65.27 |
| St George Area Chamber of Commerce | | 0.00 | 729.00 | 0.00 | 0.00 | 0.00 | 729.00 |
| Stone Ground Bakery, Inc | Inc Vendors | 425.37 | 69.29 | 0.00 | 0.00 | 0.00 | 494.66 |
| Swire | Inc Vendors | 293.90 | 100.92 | 0.00 | 0.00 | 0.00 | 394.82 |
| SYSCO INTERMOUNTAIN | Inc Vendors | -4,512.46 | 0.00 | 0.00 | 0.00 | 0.00 | -4,512.46 |
| TCS - Tempurature Control Solutions | | 478.05 | 0.00 | 0.00 | 0.00 | 0.00 | 478.05 |
| Toast | | 15,799.67 | 0.00 | 0.00 | 0.00 | 0.00 | 15,799.67 |
| **U.S Trustee** | | **0.00** | **0.00** | **0.00** | **20,605.00** | **0.00** | **20,605.00** |
| Utah Department of Alcoholic Beverage Control | | 0.00 | 55.06 | 0.00 | 0.00 | 0.00 | 55.06 |
| Veracity Networks | | 0.00 | 42.70 | 0.00 | 0.00 | 0.00 | 42.70 |
| | **GRAND TOTAL** | **18,533.13** | **29,296.75** | **29,289.41** | **16,780.73** | **3,242.09** | **97,142.11** |

Powered by Restaurant365

10/10/2019 1:36:53 PM

# Account Detail: 2258 - Accrued Expenses

9/1/2019 - 9/30/2019

Case Number: 2:19-bk-03237

Legal Even Stevens Utah L.L.C.

| Date | Type | Ref. Number | Company | Location | Comment/Item | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| **2258 - Accrued Expenses** | | | | | Beg Balance: | | | **0.00** |
| 9/30/2019 | Journal Entry | September | | Even Stevens Utah | Bankruptcy - August/September Accrued Professional/Lawyer | 0.00 | 8,709.53 | 8,709.53 |
| Total Accrued Expenses | | | | | | 0.00 | 8,709.53 | 8,709.53 |
| **Grand Total** | | | | | | **0.00** | **8,709.53** | **8,709.53** |

Page 6.2

Powered by Restaurant365

10/15/2019 10:42:20 AM

# CASE STATUS

## QUESTIONNAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other than a Debtor-in-Possession account? |  | x |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | x |  |
| Are any wages past due? |  | x |
| Are any U. S. Trustee quarterly fees delinquent? | x |  |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

The post-petition receivable due from related parties, relates to transaction paid by a related party on behalf of this entity.

Currently working payment of fees into cash flow/distribution.

Current number of employees:  _____119_____

## INSURANCE

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| Ohio Security Insurance Co. | Gen Liab. | BZS58227038 | 10/1/2019 |
| Ohio Security Insurance Co. | Prop. & Auto | BAS58227038 | 10/1/2019 |
| Advantage Workers Comp Ins Co. | Woker's Comp | 4002714 | 10/1/2019 |
| Ohio Casualty Insurance | Umbrella | USO58227038 | 10/1/2019 |
| Workers Compensation Fund | Woker's Comp | 3350485 | 10/1/2019 |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

See tab Page 7.1 for details

**Identify any matters that are delaying the filing of a plan of reorganization:**

See tab Page 7.1 for details

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

We are presently focused on filing the Plan of Reorganization for Even Stevens.  During the month of August, we focused on the following specific tasks:

- Prepared detailed financial business model.
- Prepared and analyzed plan alternatives.
- Presented plan to Members and outside investors.
- Finalized franchise program and plan.
- Released new menu items and raised menu prices to improve margin.
- Raised third-party delivery prices to improve margin.
- Further cut headquarters staff to reduce costs.
- Initiated appropriate sales promotions intended to generate new revenue.

**Identify any matters that are delaying the filing of a plan of reorganization:**

We have been dealing with a general business disruption and acute managment disruption caused by the actions of some of our Members.

Page 7.1

# DISBURSEMENT DETAIL

Month: September
Account # [█████]9578 - DT SLC

Bank Name Zions

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| | Cash/Electronic Disbursements | | |
| 9/3/2019 | 24692167K2XVG3XV7 3815 UTAH-DMV RENEWAL | Renewal | 173.25 |
| 9/3/2019 | 24231687JRBGHH468 3815 JIFFY LUBE #2038 | Automotive | 49.00 |
| 9/3/2019 | CHRYSLER CAPITAL9191691407PAYMENT PPD* | Automotive | 658.73 |
| 9/3/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Bev - COGS | 208.64 |
| 9/4/2019 | 24692167N2XZGE8XB 3815 IN *LA BARBA COFF | Bev - COGS | 179.80 |
| 9/5/2019 | 24692167P2XQVARWH 3815 ARAMARK UNIFORM 8 | Services | 58.39 |
| 9/5/2019 | 24692167P2XND5T6B 3815 AMZN Mktp US*SQ6Q | Office Supplies | 12.97 |
| 9/5/2019 | QuestarGas 9200807142QuestarGasPPD* | Utilities | 42.10 |
| 9/5/2019 | AMER EXPR STL 1134992250AXP DISCNTCCD5 | Merchant Fees | 704.55 |
| 9/6/2019 | 24744557RG9H9PWFJ 3815 STANDARD RESTAURA | Smallwares | 84.63 |
| 9/6/2019 | COMCAST 8495440 0000213249014111101 PPD* | Utilities | 384.98 |
| 9/9/2019 | 24692167V2XSPALSP 3815 AMZN Mktp US*OL7X | Office Supplies | 53.99 |
| 9/9/2019 | VANTIV_INTG_ PYMT7300604847BILLNG CCD4 | Technology Servcies | 43.73 |
| 9/9/2019 | INCENTIVIO, INC 9215986202SALE CCD | Technology Servcies | 125.00 |
| 9/9/2019 | Toast, Inc 1800948598Toast, IncCCDS | Merchant Fees | 468.80 |
| 9/10/2019 | 24492157WJHZFYG5A 3815 BAR AND CLUB STAT | Technology Servcies | 19.99 |
| 9/10/2019 | TOAST, INC. 13309036202019 0831-5CCD6 | Merchant Fees | 3,436.52 |
| 9/10/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Bev - COGS | 73.05 |
| 9/11/2019 | 24492157XJJ13922Z 3815 CHOWLY, INC. HTTP | Technology Servcies | 99.00 |
| 9/12/2019 | 24692167Y2XMHD626 3815 ARAMARK UNIFORM 8 | Services | 58.39 |
| 9/12/2019 | 24801977ZBLP9S1AS 3815 4TH S ACE HARDWAR | Repairs & Building Maintenance | 5.38 |
| 9/13/2019 | 24692167Z2XB87NN1 3815 AMZN Mktp US*VB6O | Office Supplies | 11.37 |
| 9/13/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD2 | Utilities | 2,166.97 |
| 9/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT PPD* | Automotive | 546.42 |
| 9/19/2019 | 24692168S2XWJ5F7K 3815 ARAMARK UNIFORM 8 | Services | 58.39 |
| 9/19/2019 | 24164078520PVZ636 3815 FEDEX OFFIC216000 | Postage | 160.92 |
| 9/20/2019 | 24692168G2XRLPL12 3815 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/23/2019 | 24493988820D9VG45S 3815 AT&T*BILL PAYMENT | Utilities | 161.30 |
| 9/24/2019 | SWIRE COCA COLA 4400000000WEB_PMT WEB0 | Bev - COGS | 427.79 |
| 9/25/2019 | 24692168B2XS4JQ1V 3815 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/25/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Bev - COGS | 144.98 |
| 9/26/2019 | 24692168Q2Y1YRXVM 3815 DABC OFFICE 801-9 | License | 750.00 |
| 9/26/2019 | 24692168Q2XSZRAY5 3815 ARAMARK UNIFORM 8 | Services | 58.39 |
| 9/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | Services - Tax | 200.00 |
| 9/3/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 26,959.20 |
| 9/9/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 26,593.37 |
| 9/13/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 15,325.06 |
| 9/19/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 30,958.93 |
| 9/20/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 7,611.33 |
| 9/24/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 15,669.03 |
| 9/27/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 15,717.72 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 150,641.86 |

| CHECKS ISSUED | | | | |
|---------------|------|-------|---------|--------|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 150,641.86 |
|---|---|

# DISBURSEMENT DETAIL

Month: September

Account # _____ 89594 - Draper

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 9/4/2019 | 24692167N2XZGE8XK 3849 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/5/2019 | 24692167P2XQVNWN2 3849 ARAMARK UNIFORM 8 | Services | 37.05 |
| 9/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 423.63 |
| 9/6/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 203.03 |
| 9/9/2019 | VANTIV_INTG_PYMT7300604847BILLNG    CCD4 | Technology Services | 41.49 |
| 9/9/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Technology Services | 125.00 |
| 9/9/2019 | Toast, Inc    1800948598Toast, IncCCDS | Merchant Fees | 402.24 |
| 9/10/2019 | 24492157WJJ053H8N 3849 CHOWLY, INC. HTTP | Technology Services | 99.00 |
| 9/10/2019 | TOAST, INC.   13309036202D190831-5CCD6 | Merchant Fees | 1,705.62 |
| 9/12/2019 | 24692167Y2XMHD60W 3849 ARAMARK UNIFORM 8 | Services | 37.05 |
| 9/12/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 146.10 |
| 9/16/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Bev - COGS | 28.35 |
| 9/16/2019 | Ecolab Inc.    9258914100ePay    CCDE | Services | 87.98 |
| 9/16/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD8 | Utilities | 1,635.99 |
| 9/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Automotive | 541.31 |
| 9/19/2019 | 2469216852XWHV4Z9 3849 ARAMARK UNIFORM 8 | Services | 37.05 |
| 9/19/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 73.05 |
| 9/20/2019 | 24610438609FNZBAY 3849 THE HOME DEPOT #4 | Repairs & Maintenance | 37.38 |
| 9/25/2019 | 24692168B2XS4JQ23 3849 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/26/2019 | 2469216860Q2X5ZRAX3 3849 ARAMARK UNIFORM 8 | Services | 37.05 |
| 9/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | Services - Tax | 200.00 |
| 9/26/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 146.10 |
| 9/27/2019 | COMCAST 8495444 0000213249010566292 PPD* | Utilities | 412.18 |
| 9/27/2019 | SOUTH VALLEY SEW1870294614DEBITS   WEB1 | Utilities | 71.75 |
| 9/4/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 14,280.16 |
| 9/9/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 10,718.02 |
| 9/13/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 7,134.38 |
| 9/19/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 11,473.24 |
| 9/20/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 9,056.84 |
| 9/24/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 7,667.79 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 67,038.63 |

| | CHECKS ISSUED | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 67,038.63 |

Page 8.1

# DISBURSEMENT DETAIL

Month: September

Account # ▓▓▓▓9628 - Logan

Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 9/3/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 57.25 |
| 9/4/2019 | CITIZENS BANK NA1222528268WEB PAY  WEB0 | Automotive | 592.12 |
| 9/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 168.32 |
| 9/9/2019 | 24639237VS66J7LTY 3872 FILTER TECHNOLOGI | Technology Services | 23.90 |
| 9/9/2019 | 24610437S09FK6RBF 3872 THE HOME DEPOT #4 | Repairs & Maintenance | 15.02 |
| 9/9/2019 | VANTIV_INTG_PYMT7300604847BILLNG  CCD4 | Technology Services | 41.73 |
| 9/9/2019 | INCENTIVIO, INC 9215986202SALE  CCD | Technology Services | 125.00 |
| 9/9/2019 | Toast, Inc  1800948598Toast, IncCCDS | Technology Services | 374.56 |
| 9/10/2019 | TOAST, INC.  13309036202019083 1-5CCD6 | Merchant Fees | 1,278.21 |
| 9/11/2019 | 24492157XJJ139AK7 3872 CHOWLY, INC. HTTP | Technology Services | 99.00 |
| 9/11/2019 | ECOLAB  3410231510PAYMENTS  CCD2 | Services | 87.56 |
| 9/12/2019 | 24692167Y2XMHD61Y 3872 ARAMARK UNIFORM 8 | Services | 34.04 |
| 9/12/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 303.35 |
| 9/16/2019 | Ecolab Inc.  9258914100ePay  CCDE | Services | 103.55 |
| 9/16/2019 | COMCAST 8495446 0000213249101292191 PPD1 | Utilities | 325.66 |
| 9/18/2019 | 2469216842XK55FR5 3872 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/19/2019 | 24610438509FL64AF 3872 THE HOME DEPOT #4 | Repairs & Maintenance | 5.32 |
| 9/19/2019 | 2469216852XWHYALQ 3872 ARAMARK UNIFORM 8 | Services | 34.04 |
| 9/19/2019 | 244921585JHFTFAS3 3872 BAR AND CLUB STAT | Services | 19.99 |
| 9/20/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Bev - COGS | 171.20 |
| 9/23/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 66.70 |
| 9/26/2019 | 24744558QG9H9PNZV 3872 STANDARD RESTAURA | Smallwares | 404.60 |
| 9/26/2019 | 2469216 8Q2X5ZRAXX 3872 ARAMARK UNIFORM 8 | Services | 34.04 |
| 9/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | Services - Tax | 200.00 |
| 9/27/2019 | QuestarGas  9200807142QuestarGasPPD* | Utilities | 56.85 |
| 9/30/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 18.90 |
| 9/4/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 19,443.25 |
| 9/9/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 6,937.09 |
| 9/13/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 4,244.77 |
| 9/19/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 7,148.80 |
| 9/20/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 2,121.57 |
| 9/24/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 5,510.29 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 50,136.58 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 50,136.58 |

Page 8.2

# DISBURSEMENT DETAIL

Month: September
Account # ▮▮▮9610 - Ogden

Bank Name Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 9/5/2019 | 24692167P2XQVNWTN 3864 ARAMARK UNIFORM 8 | Services | 35.06 |
| 9/5/2019 | AMER EXPR STL  1134992250AXP DISCNTCCD5 | Merchant Fees | 252.74 |
| 9/6/2019 | QuestarGas  9200807142QuestarGasPPD* | Utilities | 53.89 |
| 9/6/2019 | COMCAST 8495440 000021324950 1955986 PPD* | Utilities | 393.43 |
| 9/6/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 109.25 |
| 9/9/2019 | 24610437S09F K6RB7 3864 THE HOME DEPOT #4 | Repairs & Maintenance | 15.02 |
| 9/9/2019 | VANTIV_INTG_PYMT7300604847BILLNG  CCD4 | Technology Services | 42.12 |
| 9/9/2019 | INCENTIVIO, INC 9215986202SALE  CCD | Technology Services | 125.00 |
| 9/9/2019 | Toast, Inc  1800948598Toast, IncCCDS | Merchant Fees | 375.43 |
| 9/10/2019 | TOAST, INC.  13309036202019 0831-5CCD6 | Merchant Fees | 1,287.13 |
| 9/11/2019 | 24492157XJJ139G6M 3864 CHOWLY, INC. HTTP | Technology Services | 99.00 |
| 9/12/2019 | 24692167Y2XMHD60M 3864 ARAMARK UNIFORM 8 | Services | 35.06 |
| 9/13/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 155.75 |
| 9/16/2019 | Ecolab Inc  9258914100ePay  CCDE | Services | 91.06 |
| 9/16/2019 | OGDEN_UTIL_DEBIT3876000257CYCLE 3  PPD* | Utilities | 131.32 |
| 9/17/2019 | 2469216832XYDGEF7 3864 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/17/2019 | REPUBLICSERVICES7860843596RSIBILLPAYWEB3 | Utilities | 555.41 |
| 9/19/2019 | 2469216852XWHV9MK 3864 ARAMARK UNIFORM 8 | Services | 35.06 |
| 9/19/2019 | 244921585JHF8NKQX 3864 BAR AND CLUB STAT | Services | 19.99 |
| 9/19/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD6 | Utilities | 1,664.31 |
| 9/20/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Bev - COGS | 171.60 |
| 9/20/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 215.75 |
| 9/26/2019 | 2469216802XJF8B5S 3864 AMZN Mktp US*MY8N | Office Supplies | 25.80 |
| 9/26/2019 | 2469216802X5ZRAWW 3864 ARAMARK UNIFORM 8 | Services | 35.06 |
| 9/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | Services - Tax | 200.00 |
| 9/27/2019 | SWIRE COCA COLA 4400000000WEB_PMT  WEB0 | Bev - COGS | 97.05 |
| 9/30/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Automotive | 544.40 |
| 9/4/2019 | ONLINE XFER TO DDA  ***9560 | Interco Transfer of Cash | 22,259.91 |
| 9/9/2019 | ONLINE XFER TO DDA  ***9560 | Interco Transfer of Cash | 6,791.57 |
| 9/13/2019 | ONLINE XFER TO DDA  ***9560 | Interco Transfer of Cash | 4,977.44 |
| 9/19/2019 | ONLINE XFER TO DDA  ***9560 | Interco Transfer of Cash | 7,115.07 |
| 9/20/2019 | ONLINE XFER TO DDA  ***9560 | Interco Transfer of Cash | 2,028.74 |
| 9/24/2019 | ONLINE XFER TO DDA  ***9560 | Interco Transfer of Cash | 6,362.98 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 56,391.30 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | - |

| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 56,391.30 |
|---|---|

Page 8.3

# DISBURSEMENT DETAIL

Month: September

Account # ████9602 - St. George

Bank Name: Zions

| | Cash/Electronic Disbursements | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 9/5/2019 | 24692167P2XQV93KL 3856 ARAMARK UNIFORM 8 | Services | 27.34 |
| 9/5/2019 | 24692167P2XLTLTBS 3856 IN *LA BARBA COFF | Bev - COGS | 179.80 |
| 9/5/2019 | AMER EXPR STL 1134992250AXP DISCNTCCD5 | Merchant Fees | 162.63 |
| 9/6/2019 | 24792627RL86JWD7A 3856 AUTOPAY/DISH NTWK | Utilities | 140.29 |
| 9/9/2019 | VANTIV_INTG_PYMT7300604847BILLNG CCD4 | Technology Services | 41.52 |
| 9/9/2019 | QuestarGas 9200807142QuestarGasPPD* | Utilities | 64.97 |
| 9/9/2019 | INCENTIVIO, INC 9215986202SALE CCD | Technology Services | 125.00 |
| 9/9/2019 | Toast, Inc 1800948598Toast, IncCCDS | Merchant Fees | 372.80 |
| 9/10/2019 | fintech.net 65-0152732FintechEFTCCD8 | Technology Services | 15.00 |
| 9/10/2019 | TOAST, INC. 13309036202019083l-5CCD6 | Merchant Fees | 1,334.08 |
| 9/11/2019 | 24492157XJJ1394Y0 3856 CHOWLY, INC. HTTP | Technology Services | 99.00 |
| 9/12/2019 | 24692167Y2XMHD61N 3856 ARAMARK UNIFORM 8 | Services | 27.34 |
| 9/16/2019 | 244921580JJ4XET1B 3856 ST GEORGE AREA CH | License | 455.00 |
| 9/16/2019 | 2469216812XK7SP7X 3856 CENTURYLINK/SPEED | Services | 173.85 |
| 9/16/2019 | Ecolab Inc. 9258914100ePay CCDE | Services | 87.98 |
| 9/18/2019 | 247445584G9H9R2X4 3856 STANDARD RESTAURA | Smallwares | 110.56 |
| 9/19/2019 | 2469216852XWHYFM8 3856 ARAMARK UNIFORM 8 | Services | 27.34 |
| 9/20/2019 | 247445586G9H9PPM6 3856 STANDARD RESTAURA | Smallwares | 185.20 |
| 9/26/2019 | 24692168Q2X5ZRAXM 3856 ARAMARK UNIFORM 8 | Services | 27.34 |
| 9/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | Services - Tax | 200.00 |
| 9/30/2019 | CITIZENS BANK NA1222528268WEB PAY WEB0 | Automotive | 542.37 |
| 9/4/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 22,949.84 |
| 9/9/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 7,408.28 |
| 9/13/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 5,882.72 |
| 9/19/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 9,732.25 |
| 9/20/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 2,497.56 |
| 9/24/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 8,312.40 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 61,182.46 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 99395206 | 9/3/2019 | Amazon | Office Supplies | 70.36 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | 70.36 |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 61,252.82 |

# DISBURSEMENT DETAIL

Month: September
Account #: ____9586 - Sugarhouse
Bank Name: Zions

| Date | Payee | Purpose | Amount |
|---|---|---|---|
| **Cash/Electronic Disbursements** | | | |
| 9/3/2019 | SWIRE COCA COLA 4400000000WEB_PMT _WEB0 | Bev - COGS | 73.05 |
| 9/4/2019 | 246921672KZ7GE8Y5 3823 IN *LA BARBA COFF | Bev - COGS | 44.95 |
| 9/4/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Bev - COGS | 189.07 |
| 9/5/2019 | 246921P2XQVADLI8 3823 ARAMARK UNIFORM 8 | Services | 62.07 |
| 9/5/2019 | STONE GROUND BAK9215986202SALE    PPD | Inventory | 411.65 |
| 9/5/2019 | AMER EXPR STL 1134992250AXP DISCNTCCD5 | Merchant Fees | 657.54 |
| 9/9/2019 | VANTIV INTG_PYMT7360804847BILLNG_CCD4 | Technology Services | 50.14 |
| 9/9/2019 | INCENTIVIO, INC 9215986202SALE    CCD | Technology Services | 125.00 |
| 9/9/2019 | COMCAST 8495440 00002132490142123404 PPD* | Utilities | 392.53 |
| 9/9/2019 | Toast, Inc     18009485987oast, IncCCD5 | Merchant Fees | 404.13 |
| 9/9/2019 | SWIRE COCA COLA 4400000000WEB_PMT _WEB0 | Bev - COGS | 257.53 |
| 9/10/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Bev - COGS | 50.63 |
| 9/10/2019 | QuestarGas    9200807142QuestarGasPPD* | Utilities | 56.86 |
| 9/10/2019 | TOAST, INC    1330903620201908315CCD6 | Merchant Fees | 3,012.59 |
| 9/11/2019 | 246921572XJJ13BZLS 3823 CHOWLY, INC_HTTP | Technology Services | 99.00 |
| 9/11/2019 | 246921672X2XB43JFJ 3823 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/12/2019 | 246921672XMHD60D 3823 ARAMARK UNIFORM 8 | Services | 62.07 |
| 9/12/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Bev - COGS | 58.70 |
| 9/12/2019 | STONE GROUND BAK9215986202SALE    PPD | Inventory | 888.80 |
| 9/16/2019 | Ecolab Inc     9258914100ePay    CCDE | Services | 98.33 |
| 9/16/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Automotive | 611.63 |
| 9/16/2019 | SWIRE COCA COLA 4400000000WEB_PMT _WEB0 | Bev - COGS | 73.05 |
| 9/17/2019 | 246921683ZX646MFW 3823 AMZN Mktp US*676F | Office Supplies | 11.49 |
| 9/17/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Bev - COGS | 50.18 |
| 9/17/2019 | CHRYSLER CAPITAL9191691407PAYMENT  PPD* | Automotive | 556.56 |
| 9/18/2019 | 246921685ZXPJ7ELQ 3823 AMZN Mktp US*4351 | Office Supplies | 266.24 |
| 9/18/2019 | 246921684ZXK55FRD 3823 IN *LA BARBA COFF | Bev - COGS | 44.95 |
| 9/19/2019 | 246921685ZXWJ4GVV 3823 ARAMARK UNIFORM 8 | Services | 62.07 |
| 9/19/2019 | STONE GROUND BAK9215986202SALE    PPD | Inventory | 225.69 |
| 9/23/2019 | 246921688ZXS7JK83 3823 AMZN Mktp US*MA5T | Office Supplies | 10.88 |
| 9/23/2019 | SWIRE COCA COLA 4400000000WEB_PMT _WEB0 | Bev - COGS | 38.38 |
| 9/24/2019 | ST OF UTAH ABC 2876000545CONS COLL PPDR | Bev - COGS | 157.72 |
| 9/25/2019 | 24692168802XS4JQ11 3823 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/26/2019 | 246921682Y1YRXP9 3823 DABC OFFICE 801-9 | License | 750.00 |
| 9/26/2019 | 246921682Q2X5ZRAWQ 3823 ARAMARK UNIFORM 8 | Services | 62.07 |
| 9/26/2019 | GENERAL DISTRIBU2870275548EDI PYMNTSCTX2 | Bev - COGS | 70.91 |
| 9/26/2019 | Red2Black Accoun9IA038131981LL IMPNDCCD1 | Services - Tax | 200.00 |
| 9/26/2019 | STONE GROUND BAK9215986202SALE    PPD | Inventory | 372.81 |
| 9/27/2019 | 2461043BD09FK0BQ6 3823 THE HOME DEPOT #4 | Repairs & Maintenance | 54.42 |
| 9/30/2019 | 2461043BE09FE2A97 3823 THE HOME DEPOT #4 | Repairs & Maintenance | 14.98 |
| 9/30/2019 | SWIRE COCA COLA 4400000000WEB_PMT _WEB0 | Bev - COGS | 146.10 |
| 9/4/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 27,021.39 |
| 9/9/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 19,500.62 |
| 9/13/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 10,566.55 |
| 9/19/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 20,985.61 |
| 9/20/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 7,301.83 |
| 9/24/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 15,856.66 |
| | | Total Cash/Electronic Disbursements | 112,187.21 |

| Check Number | Date | Payee | Purpose | Amount |
|---|---|---|---|---|
| **CHECKS ISSUED** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total checks listed on this page | | | | |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 112,187.21 |

# DISBURSEMENT DETAIL

Month: September
Account # _____9636 - CWHeights

Bank Name Zions

## Cash/Electronic Disbursements

| Date | Payee | Purpose | Amount |
|------|-------|---------|--------|
| 9/3/2019 | QuestarGas     9200807142QuestarGasPPD* | Utilities | 72.12 |
| 9/4/2019 | VERACITY NETWORK1710915628Autopay  PPD* | Utilities | 42.67 |
| 9/5/2019 | 24692167P2XQVNWTY 3880 ARAMARK UNIFORM 8 | Services | 41.34 |
| 9/5/2019 | AMER EXPR STL   1134992250AXP DISCNTCCD5 | Merchant Fees | 339.05 |
| 9/9/2019 | VANTIV_INTG_PYMT7300604847BILLNG   CCD4 | Technology Services | 43.00 |
| 9/9/2019 | INCENTIVIO_INC 9215986202SALE   CCD | Technology Services | 125.00 |
| 9/9/2019 | Toast, Inc   1800948598Toast, IncCCDS | Merchant Fees | 375.43 |
| 9/10/2019 | 24692167W2XPSF0WX 3880 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/10/2019 | COMCAST 8495440 000021324909058653 1 PPD* | Utilities | 301.74 |
| 9/10/2019 | TOAST, INC   13309036202019083 1-6CCD6 | Merchant Fees | 1,778.05 |
| 9/11/2019 | 24492157XJJ1397PY 3880 CHOWLY, INC. HTTP | Technology Services | 99.00 |
| 9/11/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Bev - COGS | 304.25 |
| 9/12/2019 | 24692167Y2XMHD614 3880 ARAMARK UNIFORM 8 | Services | 41.34 |
| 9/13/2019 | ROCKYMTN/PACIFIC1930246090POWER BILLCCD3 | Utilities | 1,671.46 |
| 9/16/2019 | Ecolab Inc.   9258914100ePay   CCDE | Services | 87.98 |
| 9/17/2019 | REPUBLICSERVICES7860843596RSIBILLPAYWEB3 | Utilities | 303.59 |
| 9/18/2019 | 2469216842X99FR2D 3880 AMZN Mktp US*EW8V | Office Supplies | 32.50 |
| 9/18/2019 | SWIRE COCA COLA 4400000000WEB_PMT   WEB0 | Bev - COGS | 255.00 |
| 9/19/2019 | 24692168652XWHZJF1 3880 ARAMARK UNIFORM 8 | Services | 41.34 |
| 9/20/2019 | THE COCA-COLA CO1580628465AUTO DEBITCCD | Bev - COGS | 171.60 |
| 9/24/2019 | 24692168A2X7J7QMV 3880 IN *LA BARBA COFF | Bev - COGS | 89.90 |
| 9/26/2019 | 24692168Q2X5ZRAWL 3880 ARAMARK UNIFORM 8 | Services | 41.34 |
| 9/26/2019 | Red2Black Accoun9IA0381319BILL IMPNDCCD1 | Services - Tax | 200.00 |
| 9/30/2019 | 24610438E09FE2A8Z 3880 THE HOME DEPOT #4 | Repairs & Maintenance | 13.92 |
| 9/4/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 28,763.95 |
| 9/9/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 9,393.51 |
| 9/13/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 7,280.88 |
| 9/19/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 17,227.36 |
| 9/20/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 3,399.64 |
| 9/24/2019 | ONLINE XFER TO DDA ***9560 | Interco Transfer of Cash | 11,005.46 |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 83,632.32 |

## CHECKS ISSUED

| Check Number | Date | Payee | Purpose | Amount |
|--------------|------|-------|---------|--------|
| 1004 | 9/13/2019 | Kelsey Swenson | Reimbursement | 22.47 |
| | | | | |
| Total checks listed on this page | | | | 22.47 |
| Total checks listed on continuation pages | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 83,654.79 |

Page 8.6

# DISBURSEMENT DETAIL

Month: September
Account # [REDACTED]9560 - UT Operating
Bank Name Zions

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| 9/19/2019 | 2413746852X8XZZ50 3807 OFFICEMAX/DEPOT 6 | Office Supplies | 10.71 |
| 9/23/2019 | 2413746872X9VYEAF 3807 OFFICEMAX/DEPOT 6 | Office Supplies | 26.80 |
| 9/25/2019 | 24445008QHEWE7B9A 3807 EXPEDIA 747792586 | Travel | 91.18 |
| 9/3/2019 | 24492157JJHG892G9 3807 WWW.7SHIFTS.COM H | Technology Services - Time Tracking | 634.35 |
| 9/3/2019 | 24492157MJHL66EPN 3807 WP ENGINE HTTPSWP | Technology Services - Time Tracking | 35.00 |
| 9/18/2019 | 246392384S86D8YMW 3807 A1 ACCESS STORAGE | Storge Unit | 439.00 |
| 9/3/2019 | 24692167L2XVVJQP1 3807 INDEED 203-564-24 | HR Services - Job Posting | 59.11 |
| 9/30/2019 | 24767898GAGRJ6GQY 3807 X MISSION 801-539 | Utilities | 158.01 |
| 9/4/2019 | BOOK/XFER-2019090400006877;TO DDA SYSCO | Inventory | 22,876.62 |
| 9/6/2019 | BOOK/XFER-2019090600005476;TO DDA SYSCO | Inventory | 26,014.91 |
| 9/11/2019 | BOOK/XFER-2019091100005256;TO DDA SYSCO | Inventory | 20,902.91 |
| 9/13/2019 | BOOK/XFER-2019091300007269;TO DDA SYSCO | Inventory | 25,415.91 |
| 9/18/2019 | BOOK/XFER-2019091800006332;TO DDA SYSCO | Inventory | 22,574.96 |
| 9/20/2019 | BOOK/XFER-2019092000008107;TO DDA SYSCO | Inventory | 24,100.45 |
| 9/25/2019 | BOOK/XFER-2019092500007639;TO DDA SYSCO | Inventory | 22,482.51 |
| 9/27/2019 | BOOK/XFER-2019092700010827;TO DDA SYSCO | Inventory | 25,365.74 |
| 9/9/2019 | Utah Operating 1814434778Rent       CCDA | Rent | 7,283.00 |
| 9/9/2019 | Utah Operating 1814434778Rent       CCDA | Rent | 3,224.93 |
| 9/9/2019 | Utah Operating 1814434778Rent       CCDA | Rent | 3,629.00 |
| 9/9/2019 | Utah Operating 1814434778Rent       CCDA | Rent | 6,583.39 |
| 9/9/2019 | Utah Operating 1814434778Rent       CCDA | Rent | 5,462.43 |
| 9/23/2019 | SERVICE AND TRANSACTION FEES | Bank Fee | 6.00 |
| 9/9/2019 | ONLINE XFER TO DDA ***9578 | Interco Transfer of Cash | 502.00 |
| 9/4/2019 | ONLINE XFER TO DDA ***9644 | Interco Transfer of Cash | 96,638.16 |
| 9/24/2019 | ONLINE XFER TO DDA ***9644 | Interco Transfer of Cash | 866.51 |
| 9/9/2019 | ONLINE XFER TO DDA ***9644 | Interco Transfer of Cash | 855.37 |
| 9/19/2019 | ONLINE XFER TO DDA ***9644 | Interco Transfer of Cash | 85,837.36 |
| 9/19/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 3,501.71 |
| 9/9/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 8,002.00 |
| 9/13/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 13,500.00 |
| 9/23/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 3,001.00 |
| 9/3/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 5,625.00 |
| 9/19/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 17,288.60 |
| 9/12/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 3,603.16 |
| 9/19/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 3,884.58 |
| 9/24/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 5,927.32 |
| 9/27/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 4,712.24 |
| 9/20/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 5,295.30 |
| 9/27/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 5,625.00 |
| 9/9/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 10,500.00 |
| 9/4/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 30,300.00 |
| 9/26/2019 | ONLINE XFER TO DDA ***9719 | Returning operating funds back to HQ for corporate expenses. | 3,000.01 |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 525,842.24 |

| CHECKS ISSUED | | | |
|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1943 | 9/3/2019 | Coca-Cola of Southern Utah | Bev - COGS | 240.90 |
| 1944 | 9/3/2019 | Cottonwood Heights | License | 471.00 |
| 1945 | 9/3/2019 | DarkHorse Restaurant Solutions | Repairs & Maintenance | 555.06 |
| 1946 | 9/4/2019 | EcoLab Inc | Repairs & Maintenance | 364.86 |
| 1951 | 9/4/2019 | Rocky Mountain Power | Utilities | 4,996.51 |
| 1953 | 9/5/2019 | Yellow Pages United | Marketing | 396.00 |
| 1947 | 9/9/2019 | Eoghan Patrick Duffy Knibbe | Services | 22.50 |
| 1950 | 9/9/2019 | Renegade Oil | Repairs & Maintenance | 400.00 |
| 1952 | 9/9/2019 | SALT LAKE COUNTY | License | 315.00 |
| 1954 | 9/10/2019 | DRMH, LLC | Rent | 500.00 |
| 1955 | 9/10/2019 | DRMH, LLC | Rent | 5,101.00 |
| 1956 | 9/17/2019 | BS Property, LLC | Rent | 14,998.87 |
| 12240 | 9/20/2019 | PRATT, VICTORIA LYNN | Performance Bonus | 543.01 |
| 1957 | 9/23/2019 | Skyler Bennet | Reimbursement | 10.68 |
| 1961 | 9/23/2019 | Coca-Cola of Southern Utah | Bev - COGS | 425.90 |

| | | | | | |
|---|---|---|---|---|---|
| 1959 | 9/25/2019 | City of Logan | | Utilities | 1,374.77 |
| 1960 | 9/25/2019 | City of St George | | Utilities | 2,522.60 |
| 1962 | 9/26/2019 | Tayler Lacey | | Services | 30.00 |
| 1968 | 9/26/2019 | Chris Petric | | Reimbursement | 112.00 |
| 1963 | 9/30/2019 | City of St George | | Utilities | 2,624.76 |
| 1965 | 9/30/2019 | NuCO2 LLC | | Bev - COGS | 775.91 |
| 1964 | 9/26/2019 | Joey Brandin | | Services | 30 |
| **Total checks listed on this page** | | | | | 36,872.63 |
| **Total checks listed on continuation pages** | | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 562,714.87 |

# DISBURSEMENT DETAIL

Month: September
Account #: XXXX644 - UT Payroll
Bank Name: Zions

| | | Cash/Electronic Disbursements | | |
|---|---|---|---|---|
| Date | Payee | | Purpose | Amount |
| 9/10/2019 | WIRE/OUT-20190910000001118:BNF Paycom Pay | | Payroll | 855.37 |
| 9/24/2019 | WIRE/OUT-20190924000006642:BNF Paycom Pay | | Payroll | 866.51 |
| 9/30/2019 | SERVICE FEE | | Bank Fee | 1.05 |
| | | | | |
| | | | | |
| | | | Total Cash/Electronic Disbursements | 1,722.93 |

| | | CHECKS ISSUED | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| 1885 | 9/3/2019 | KNIGHT, HAILEY | Payroll | 273.92 |
| 12008 | 9/5/2019 | HAIN, MARI RENEE | Payroll | 1,210.28 |
| 12035 | 9/5/2019 | SALAZAR, RAFAEL | Payroll | 1,326.76 |
| 12070 | 9/5/2019 | TWEDT, SIERRA MARIE | Payroll | 300.00 |
| 12077 | 9/5/2019 | HUMLEN, WES | Payroll | 1,587.92 |
| 12078 | 9/5/2019 | LUKENBILL-HUMLEN, PAMELLA LYNN | Payroll | 1,179.50 |
| 12082 | 9/5/2019 | RUDD, CHRISTOPHER BRITTAIN | Payroll | 814.80 |
| 12083 | 9/5/2019 | STRATTON, TYLER | Payroll | 518.57 |
| 12085 | 9/5/2019 | EDWARDS, TIANA MAE | Payroll | 619.51 |
| 12089 | 9/5/2019 | GUBLER, NATHAN | Payroll | 786.64 |
| 12090 | 9/5/2019 | HAMES, RODNEY | Payroll | 630.20 |
| 12096 | 9/5/2019 | KASEMAN, CANDACE | Payroll | 818.03 |
| 12097 | 9/5/2019 | MOLINA, ANGELINA | Payroll | 711.17 |
| 12103 | 9/5/2019 | ARIANO, CATRINA MARIE | Payroll | 975.19 |
| 12109 | 9/5/2019 | GARCIA, BRENDA | Payroll | 899.10 |
| 12115 | 9/5/2019 | REYNA, LUIS | Payroll | 957.39 |
| 1899 | 9/5/2019 | MENDIOLA, DIEGO E | Payroll | 861.87 |
| 11932 | 9/5/2019 | VICE, EVAN | Payroll | 227.00 |
| 12000 | 9/5/2019 | BAIRD, SHANIYA MARIE | Payroll | 935.53 |
| 12001 | 9/5/2019 | BENNETT, SKYLER THOMAS | Payroll | 1,553.90 |
| 12002 | 9/5/2019 | BERNARD, JOSEPH EDWARD | Payroll | 641.57 |
| 12004 | 9/5/2019 | DEGOL, SHELBY | Payroll | 944.21 |
| 12009 | 9/5/2019 | JOHNSON, ANDREW | Payroll | 1,010.83 |
| 12010 | 9/5/2019 | LINDSAY, BREANNA KAY | Payroll | 1,044.85 |
| 12011 | 9/5/2019 | OLIVAREZ, JESSE | Payroll | 439.20 |
| 12012 | 9/5/2019 | PRATT, VICTORIA LYNN | Payroll | 991.06 |
| 12013 | 9/5/2019 | SWENSEN, KELSEY M | Payroll | 1,227.75 |
| 12214 | 9/5/2019 | ANTONPOULOS, ANGELO | Payroll | 641.83 |
| 12018 | 9/5/2019 | CATALDO, ANDREW | Payroll | 1,743.53 |
| 12019 | 9/5/2019 | CROSS, DANICA | Payroll | 1,101.78 |
| 12020 | 9/5/2019 | DANTUONO, SAMUEL | Payroll | 869.72 |
| 12023 | 9/5/2019 | DRESSMAN, JULIA | Payroll | 677.47 |
| 12025 | 9/5/2019 | FETTIS, TALISA | Payroll | 931.45 |
| 12026 | 9/5/2019 | HANSON, CHRISTOPHER MACOY | Payroll | 971.21 |
| 12027 | 9/5/2019 | JOHNSON, NATHAN STEVEN | Payroll | 732.58 |
| 12028 | 9/5/2019 | LAMBERT, QUINN | Payroll | 773.05 |
| 12029 | 9/5/2019 | LOPEZ, ENRIQUE | Payroll | 1,213.76 |
| 12031 | 9/5/2019 | ORTEGA, AREL | Payroll | 1,004.45 |
| 12032 | 9/5/2019 | PEARSON, NATHANIEL | Payroll | 662.26 |
| 12034 | 9/5/2019 | SALAS, ROSALIO A | Payroll | 1,484.73 |
| 12038 | 9/5/2019 | VIRTO HUICHAPA, KARINA | Payroll | 911.60 |
| 12039 | 9/5/2019 | BARBIEE, JOSEPH ADAM | Payroll | 854.97 |
| 12042 | 9/5/2019 | COOK, TAYLOR J | Payroll | 1,095.12 |
| 12045 | 9/5/2019 | FADELY, CRYSTAL LORRAINE | Payroll | 418.02 |
| 12046 | 9/5/2019 | GARCIA, EMILIO J | Payroll | 919.83 |
| 12049 | 9/5/2019 | MCCORD, ALEXIS M | Payroll | 801.29 |
| 12050 | 9/5/2019 | MEDINA, JORDAN A | Payroll | 1,049.61 |
| 12051 | 9/5/2019 | MILLER, ALLY VERONICA | Payroll | 236.39 |
| 12052 | 9/5/2019 | PRONK, MADISON | Payroll | 782.46 |
| 12053 | 9/5/2019 | SHEEN, KORY | Payroll | 2,039.81 |
| 12054 | 9/5/2019 | SPENCER, MADELINE LUCY | Payroll | 224.15 |
| 12056 | 9/5/2019 | BERRYMAN, KAYLA SYDNEY | Payroll | 405.37 |
| 12057 | 9/5/2019 | DAVIS, TRAVIS L | Payroll | 955.95 |
| 12061 | 9/5/2019 | HANSEN, DILLON M | Payroll | 653.72 |
| 12062 | 9/5/2019 | JEPPSON, TYRA SAGE | Payroll | 693.47 |
| 12063 | 9/5/2019 | LITWACK, BROOK MICHAEL | Payroll | 752.86 |
| 12064 | 9/5/2019 | MARLEY, AKO JEREMY | Payroll | 972.19 |
| 12066 | 9/5/2019 | MENDIOLA, DIEGO E | Payroll | 494.37 |
| 12068 | 9/5/2019 | SMITH, NATALIE | Payroll | 1,201.95 |
| 12071 | 9/5/2019 | WITHERS, EDEN | Payroll | 701.12 |
| 12074 | 9/5/2019 | COSTLEY, JASON | Payroll | 634.50 |
| 12076 | 9/5/2019 | HOUSE, KARINA RACHELLE | Payroll | 872.02 |
| 12086 | 9/5/2019 | ENGLAND, JORDAN ELIZABETH | Payroll | 639.78 |
| 12087 | 9/5/2019 | GITTINGS, CHEYENNE M | Payroll | 391.43 |
| 12088 | 9/5/2019 | GRENOWICH, LINDSEY | Payroll | 516.59 |
| 12091 | 9/5/2019 | HEATH, AMANDA | Payroll | 1,102.36 |
| 12094 | 9/5/2019 | Paycom Payroll LLC | Payroll | 691.44 |
| 12096 | 9/5/2019 | MARTIN, ALEX | Payroll | 719.01 |
| 12100 | 9/5/2019 | SMITH, KARLI | Payroll | 217.53 |
| 12102 | 9/5/2019 | WORTHY, DESIREE | Payroll | 895.92 |
| 12104 | 9/5/2019 | AVILA, TOMMY | Payroll | 1,143.80 |
| 12106 | 9/5/2019 | BEGAY, KENDRA | Payroll | 1,398.79 |
| 12107 | 9/5/2019 | BREBBIA, CATHERINE | Payroll | 960.98 |

| | | | | |
|---|---|---|---|---|
| 12110 | 9/5/2019 | GONZALES, OMAR | Payroll | 753.29 |
| 12114 | 9/5/2019 | LOPEZ, IMELDA | Payroll | 1,295.11 |
| 12116 | 9/5/2019 | REYNA, SERGIO | Payroll | 1,408.37 |
| 12118 | 9/5/2019 | URRY, ALLYSON | Payroll | 634.61 |
| 12119 | 9/5/2019 | BELMONTE DE HORTA, ANA VICTORIA | Payroll | 1,744.56 |
| 12120 | 9/5/2019 | HUBBARD, PATRICIA | Payroll | 1,148.18 |
| 12016 | 9/6/2019 | BRATTON, DRAKE ANTHONY | Payroll | 717.68 |
| 12067 | 9/6/2019 | SCHAFER, ROBEN | Payroll | 136.08 |
| 12111 | 9/6/2019 | HERNANDEZ, GUADALUPE | Payroll | 1,381.51 |
| 12003 | 9/6/2019 | CHILDRESS, TREVON | Payroll | 973.40 |
| 12005 | 9/6/2019 | EATON, SPENCER DAVID | Payroll | 458.01 |
| 12006 | 9/6/2019 | GERARD, BIANCA | Payroll | 684.18 |
| 12007 | 9/6/2019 | HAGLER, IAN KELLY | Payroll | 533.76 |
| 12015 | 9/6/2019 | BENTLEY, ISAAC D | Payroll | 786.34 |
| 12017 | 9/6/2019 | BUSTAMANTE, CANDY | Payroll | 487.74 |
| 12024 | 9/6/2019 | FARMIER, KYLIE A | Payroll | 462.83 |
| 12030 | 9/6/2019 | MARTINEZ, FABIAN ALEJANDRO | Payroll | 963.13 |
| 12033 | 9/6/2019 | ROSS, RYAN | Payroll | 639.91 |
| 12058 | 9/6/2019 | DAYTON, GABRIEL LYNN | Payroll | 360.68 |
| 12065 | 9/6/2019 | MARQUEZ, JASON | Payroll | 249.97 |
| 12072 | 9/6/2019 | ARRINGTON, VANCE PATRICK | Payroll | 508.51 |
| 12079 | 9/6/2019 | MANNING, TAYLOR MARIE | Payroll | 251.06 |
| 12081 | 9/6/2019 | PETERSON, JORDAN J | Payroll | 604.73 |
| 12092 | 9/6/2019 | HOWARD, ABBY JORDAN | Payroll | 572.30 |
| 12101 | 9/6/2019 | WEAVER, BRENNAN S | Payroll | 596.92 |
| 12105 | 9/6/2019 | BARRANCO, FREDI | Payroll | 736.98 |
| 12108 | 9/6/2019 | FLORES, PERLA | Payroll | 963.88 |
| 12113 | 9/6/2019 | LOPEZ, EDUARDO | Payroll | 1,111.25 |
| 12117 | 9/6/2019 | TORRES, RAFAEL | Payroll | 415.77 |
| 1631 | 9/9/2019 | NOWELS, MATTHEW CHARLES | Payroll | 7.70 |
| 12022 | 9/9/2019 | DAVIS, SEPTEMBER CATHERINE | Payroll | 352.58 |
| 12043 | 9/9/2019 | DAVIS, MADELYN SADIE | Payroll | 222.38 |
| 12044 | 9/9/2019 | ESPINOZA, ESTEPHANIE A | Payroll | 282.91 |
| 12048 | 9/9/2019 | GUSTAFSON, CORINNE | Payroll | 1,200.08 |
| 12059 | 9/9/2019 | FRITZ, LINDSEY | Payroll | 397.66 |
| 12060 | 9/9/2019 | GONZALEZ, CECELIA AMBRIA | Payroll | 581.29 |
| 12073 | 9/9/2019 | CHAN, MAXXIMUM | Payroll | 1,048.47 |
| 12080 | 9/9/2019 | OWEN, SAVANNA JADE | Payroll | 822.81 |
| 12093 | 9/9/2019 | JOHNSON, KADE | Payroll | 297.26 |
| 12098 | 9/9/2019 | CATALDO, ANDREW | Payroll | 676.64 |
| 12037 | 9/11/2019 | THOMAS, STEVEN W | Payroll | 481.37 |
| 12040 | 9/11/2019 | CANDIA, LIDIA | Payroll | 511.57 |
| 12047 | 9/12/2019 | GARZA, CONLEY TAYDEN | Payroll | 229.86 |
| 12041 | 9/13/2019 | CARDONA, BLANCA | Payroll | 1,100.03 |
| 12099 | 9/13/2019 | NEUBERT, ANNA DANIELLE | Payroll | 242.61 |
| 12069 | 9/16/2019 | TRUSCOTT, GUSTAV SAMPSON | Payroll | 416.07 |
| 12112 | 9/16/2019 | HOLTZ, DRAVEN | Payroll | 780.64 |
| 12121 | 9/16/2019 | SMITH, NATALIE | Payroll | 1,897.83 |
| 12075 | 9/19/2019 | COX, RICHARD | Payroll | 75.66 |
| 12242 | 9/19/2019 | FETTIS, TALISA | Payroll | 1,103.55 |
| 12122 | 9/20/2019 | BAIRD, SHANIYA MARIE | Payroll | 989.53 |
| 12130 | 9/20/2019 | HAIN, MARI RENEE | Payroll | 630.23 |
| 12138 | 9/20/2019 | BRATTON, DRAKE ANTHONY | Payroll | 768.44 |
| 12189 | 9/20/2019 | SCHAFER, ROBEN | Payroll | 147.23 |
| 12191 | 9/20/2019 | TWEDT, SIERRA MARIE | Payroll | 200.71 |
| 12197 | 9/20/2019 | HUMLEN, WES | Payroll | 1,587.92 |
| 12198 | 9/20/2019 | LUIKENBILL-HUMLEN, PAMELLA LYNN | Payroll | 995.32 |
| 12202 | 9/20/2019 | RUDD, CHRISTOPHER BRITTAIN | Payroll | 731.39 |
| 12203 | 9/20/2019 | STRATTON, TYLER | Payroll | 397.62 |
| 12205 | 9/20/2019 | EDWARDS, TIANA MAE | Payroll | 557.76 |
| 12209 | 9/20/2019 | GUBLER, NATHAN | Payroll | 665.49 |
| 12210 | 9/20/2019 | HAMES, RODNEY | Payroll | 892.72 |
| 12215 | 9/20/2019 | KASEMAN, CANDACE | Payroll | 765.35 |
| 12217 | 9/20/2019 | MOLINA, ANGELINA | Payroll | 565.04 |
| 12223 | 9/20/2019 | ARIANO, CATRINA MARIE | Payroll | 973.15 |
| 12229 | 9/20/2019 | GARCIA, BRENDA | Payroll | 860.28 |
| 12231 | 9/20/2019 | HERNANDEZ, GUADALUPE | Payroll | 1,141.59 |
| 12235 | 9/20/2019 | REYNA, LUIS | Payroll | 865.17 |
| 12237 | 9/20/2019 | TORRES, RAFAEL | Payroll | 416.26 |
| 121248 | 9/20/2019 | GRUA, CHRISTOPHER JOHN | Payroll | 243.13 |

| | | | | |
|---|---|---|---|---|
| 12126 | 9/20/2019 | CHILDRESS, TREVON | Payroll | 913.92 |
| 12127 | 9/20/2019 | DICOL, SHELBY | Payroll | 573.63 |
| 12131 | 9/20/2019 | JOHNSON, ANDREW | Payroll | 1,026.62 |
| 12132 | 9/20/2019 | LINDSAY, BREANNA KAY | Payroll | 1,105.19 |
| 12133 | 9/20/2019 | OLIVAREZ, JESSE | Payroll | 569.85 |
| 12134 | 9/20/2019 | PRATT, VICTORIA LYNN | Payroll | 991.06 |
| 12137 | 9/20/2019 | BENTLEY, ISAAC O | Payroll | 979.33 |
| 12140 | 9/20/2019 | CATALDO, ANDREW | Payroll | 1,643.53 |
| 12141 | 9/20/2019 | CROSS, DANICA | Payroll | 1,023.36 |
| 12142 | 9/20/2019 | DANTUONO, SAMUEL | Payroll | 627.59 |
| 12144 | 9/20/2019 | DRESSMAN, JULIA | Payroll | 620.38 |
| 12146 | 9/20/2019 | FETTIS, TALISA | Payroll | 1,085.62 |
| 12149 | 9/20/2019 | HANSON, CHRISTOPHER MACOY | Payroll | 899.73 |
| 12150 | 9/20/2019 | JOHNSON, NATHAN STEVEN | Payroll | 597.54 |
| 12151 | 9/20/2019 | LAMBERT, QUINN | Payroll | 849.46 |
| 12152 | 9/20/2019 | LOPEZ, ENRIQUE | Payroll | 1,040.33 |
| 12153 | 9/20/2019 | MARTINEZ, FABIAN ALEJANDRO | Payroll | 1,096.79 |
| 12157 | 9/20/2019 | SALAS, ROSALIO A | Payroll | 1,366.95 |
| 12163 | 9/20/2019 | CARDONA, BLANCA | Payroll | 1,076.12 |
| 12164 | 9/20/2019 | COOK, TAYLOR J | Payroll | 1,095.12 |
| 12173 | 9/20/2019 | MILLER, ALLY VERONICA | Payroll | 232.59 |
| 12175 | 9/20/2019 | SHEEN, KORY | Payroll | 2,039.81 |
| 12176 | 9/20/2019 | SPENCER, MADELINE LUCY | Payroll | 346.60 |
| 12180 | 9/20/2019 | DAYTON, GABRIEL LYNN | Payroll | 331.26 |
| 12182 | 9/20/2019 | GONZALEZ, CECELIA AMBRIA | Payroll | 358.11 |
| 12186 | 9/20/2019 | MARLEY, AKO JEREMY | Payroll | 972.19 |
| 12188 | 9/20/2019 | MENDIOLA, DIEGO E | Payroll | 861.64 |
| 12192 | 9/20/2019 | WITHERS, EDEN | Payroll | 417.10 |
| 12194 | 9/20/2019 | CHAN, MAXIMUM | Payroll | 462.41 |
| 12196 | 9/20/2019 | HOUSE, KARINA RACHELLE | Payroll | 745.21 |
| 12207 | 9/20/2019 | GITTINGS, CHEYENNE M | Payroll | 624.92 |
| 12208 | 9/20/2019 | GRENOWICH, LINDSEY | Payroll | 460.15 |
| 12212 | 9/20/2019 | HOWARD, ABBY JORDAN | Payroll | 398.62 |
| 12221 | 9/20/2019 | WEAVER, BRENNAN S | Payroll | 317.47 |
| 12222 | 9/20/2019 | WORTHY, DESIREE | Payroll | 479.62 |
| 12227 | 9/20/2019 | BREBBIA, CATHERINE | Payroll | 597.38 |
| 12230 | 9/20/2019 | GONZALES, OMAR | Payroll | 1,136.79 |
| 12234 | 9/20/2019 | LOPEZ, IMELDA | Payroll | 1,025.12 |
| 12236 | 9/20/2019 | REYNA, SERGIO | Payroll | 1,173.50 |
| 12240 | 9/20/2019 | PRATT, VICTORIA LYNN | Payroll | 1,188.18 |
| 12125 | 9/23/2019 | BROWN, RODNEY LEE | Payroll | 139.72 |
| 12158 | 9/23/2019 | SALAZAR, RAFAEL | Payroll | 1,407.19 |
| 12241 | 9/23/2019 | HUMLEN, WES | Payroll | 319.24 |
| 1819 | 9/23/2019 | BECKSTEAD, ALAINA MICHELLE | Payroll | 111.78 |
| 1915 | 9/23/2019 | ROXLANCE, CHRISTOPHER | Payroll | 413.83 |
| 12084 | 9/23/2019 | BECKSTEAD, ALAINA MICHELLE | Payroll | 344.86 |
| 12123 | 9/23/2019 | BENNETT, SKYLER THOMAS | Payroll | 1,563.90 |
| 12124 | 9/23/2019 | BERNARD, JOSEPH EDWARD | Payroll | 624.41 |
| 12128 | 9/23/2019 | GERARD, BIANCA | Payroll | 551.75 |
| 12129 | 9/23/2019 | HAGLER, IAN KELLY | Payroll | 376.88 |
| 12136 | 9/23/2019 | ANTONOPOULOS, ANGELO | Payroll | 508.09 |
| 12139 | 9/23/2019 | BUSTAMANTE, CANDY | Payroll | 329.27 |
| 12145 | 9/23/2019 | FARMER, KYLIE A | Payroll | 525.94 |
| 12154 | 9/23/2019 | ORTEGA, AREL | Payroll | 913.68 |
| 12155 | 9/23/2019 | PEARSON, NATHANIEL | Payroll | 625.79 |
| 12156 | 9/23/2019 | ROSS, RYAN | Payroll | 632.85 |
| 12160 | 9/23/2019 | VIRTO, HUICHAPA, KARINA | Payroll | 985.87 |
| 12161 | 9/23/2019 | BARBEE, JOSEPH ADAM | Payroll | 782.66 |
| 12162 | 9/23/2019 | CANDIA, LIDIA | Payroll | 738.84 |
| 12166 | 9/23/2019 | ESPINOZA, ESTEPHANIE A | Payroll | 167.67 |
| 12167 | 9/23/2019 | FADELY, CRYSTAL LORRAINE | Payroll | 460.09 |
| 12168 | 9/23/2019 | GARCIA, EMILIO J | Payroll | 761.35 |

| | | | | |
|---|---|---|---|---:|
| 12170 | 9/23/2019 | GUSTAFSON, CORINNE | Payroll | 1,200.08 |
| 12171 | 9/23/2019 | MCCORD, ALEXIS M | Payroll | 752.47 |
| 12172 | 9/23/2019 | MEDINA, JORDAN A | Payroll | 811.56 |
| 12174 | 9/23/2019 | PRONK, MADISON | Payroll | 746.97 |
| 12178 | 9/23/2019 | BERRYMAN, KAYLA SYDNEY | Payroll | 453.39 |
| 12179 | 9/23/2019 | DAVIS, TRAVIS L | Payroll | 617.23 |
| 12181 | 9/23/2019 | FRITZ, LINDSEY | Payroll | 588.86 |
| 12183 | 9/23/2019 | HANSEN, DILLON M | Payroll | 360.47 |
| 12184 | 9/23/2019 | JEPPSON, TYRA SAGE | Payroll | 716.02 |
| 12187 | 9/23/2019 | MARQUEZ, JASON | Payroll | 221.23 |
| 12190 | 9/23/2019 | TRUSCOTT, GUSTAV SAMPSON | Payroll | 310.14 |
| 12195 | 9/23/2019 | COSTLEY, JASON | Payroll | 396.37 |
| 12200 | 9/23/2019 | OWEN, SAVANNA JADE | Payroll | 704.32 |
| 12201 | 9/23/2019 | PETERSON, JORDAN J | Payroll | 504.44 |
| 12204 | 9/23/2019 | BECKSTEAD, ALAINA MICHELLE | Payroll | 172.77 |
| 12206 | 9/23/2019 | ENGLAND, JORDAN ELIZABETH | Payroll | 151.39 |
| 12211 | 9/23/2019 | HEATH, AMANDA | Payroll | 1,102.38 |
| 12213 | 9/23/2019 | JOHNSON, KADE | Payroll | 153.78 |
| 12214 | 9/23/2019 | KALLAS, ANTHONY LEE | Payroll | 647.22 |
| 12216 | 9/23/2019 | MARTIN, ALEX | Payroll | 776.57 |
| 12218 | 9/23/2019 | MONTES, CECILIA | Payroll | 750.96 |
| 12219 | 9/23/2019 | NEUBERT, ANNA DANIELLE | Payroll | 357.43 |
| 12220 | 9/23/2019 | SMITH, KARLI | Payroll | 399.60 |
| 12224 | 9/23/2019 | AVILA, TOMMY | Payroll | 953.13 |
| 12232 | 9/23/2019 | HOLTZ, DRAVEN | Payroll | 727.66 |
| 12233 | 9/23/2019 | LOPEZ, EDUARDO | Payroll | 824.57 |
| 12239 | 9/23/2019 | BELMONTE DE HORTA, ANA VICTORIA | Payroll | 1,644.56 |
| 12226 | 9/24/2019 | BEGAY, KENDRA | Payroll | 1,065.85 |
| 12228 | 9/24/2019 | FLORES, PERLA | Payroll | 378.89 |
| 12225 | 9/25/2019 | BARRANCO, FREDI | Payroll | 675.18 |
| 12135 | 9/26/2019 | SWENSEN, KELSEY M | Payroll | 882.70 |
| 1566 | 9/27/2019 | DAVIS, ETHAN JACK | Payroll | 580.07 |
| 1697 | 9/27/2019 | DAVIS, ETHAN JACK | Payroll | 726.86 |
| 1840 | 9/27/2019 | DAVIS, ETHAN JACK | Payroll | 686.50 |
| 12021 | 9/27/2019 | DAVIS, ETHAN JACK | Payroll | 600.19 |
| 12143 | 9/27/2019 | DAVIS, ETHAN JACK | Payroll | 439.52 |
| 12238 | 9/27/2019 | URRY, ALLYSON | Payroll | 307.45 |
| 12159 | 9/30/2019 | THOMAS, STEVEN W | Payroll | 457.93 |
| 12193 | 9/30/2019 | ARRINGTON, VANCE PATRICK | Payroll | 296.98 |
| 12199 | 9/30/2019 | MANNING, TAYLOR MARIE | Payroll | 126.11 |
| | | | | |
| | | | | |
| **Total checks listed on this page** | | | | 182,665.14 |
| **Total checks listed on continuation pages** | | | | |
| | | | | |
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | | | | 184,388.07 |

Page 8.8

# DISBURSEMENT DETAIL

**Month:** *September*

**Account #** ███9651 - UT Tax

**Bank Name** *Zions*

| Cash/Electronic Disbursements | | | |
|---|---|---|---|
| Date | Payee | Purpose | Amount |
| N/A | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total Cash/Electronic Disbursements | 0.00 |

| CHECKS ISSUED | | | | |
|---|---|---|---|---|
| Check Number | Date | Payee | Purpose | Amount |
| | | | | |
| | | | | |
| | | | | |
| **Total checks listed on this page** | | | | 0.00 |
| **Total checks listed on continuation pages** | | | | |

| | |
|---|---|
| TOTAL DISBURSEMENTS FOR THE MONTH (include cash/electronic disbursements) | 0.00 |

Page 8.9



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0187870    1674-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT  84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ████9651 | $88.00 | |

## BUSINESS GROWTH CHECKING ████9651                                                152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 88.00 | 0.00 | 0.00 | 0.00 | 88.00 |

**0  DEPOSITS/CREDITS**

There were no transactions this period.

**0  CHARGES/DEBITS**

There were no transactions this period.

**0  CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance |
|---|---|
| 09/30 | 88.00 |

A division of Zions Bancorporation, N.A. Member FDIC

0187870-0008001-0350756

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | **STATEMENT BALANCE** | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |
| *Transfer to Line 9.* | | *This balance should agree with line 5, above.* | |

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**Statement of Accounts**
Page 1 of 4
This Statement: September 30, 2019
Last Statement: August 30, 2019

Primary Account ████9644

0011469    1674-06-0000-ZFN-PC0007-XXXXX

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ████9644 | $2,683.66 | |

## BUSINESS GROWTH CHECKING ████9644                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 2,849.33 | 184,222.40 | 1,722.93 | 182,665.14 | 2,683.66 |

### 5 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/04 | 96,638.16 | ONLINE XFER FROM DDA ***9560 ID: 000000222 2322612178 |
| 09/09 | 855.37 | ONLINE XFER FROM DDA ***9560 ID: 000002738 2324852578 |
| 09/13 | 25.00 | DEPOSIT 7676057494 |
| 09/19 | 85,837.36 | ONLINE XFER FROM DDA ***9560 ID: 000006732 2321407102 |
| 09/24 | 866.51 | ONLINE XFER FROM DDA ***9560 ID: 000002077 2320314638 |

### 3 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 09/10 | 855.37 | WIRE/OUT-2019091000001118;BNF Paycom Payroll, LLC;OBI 0NJ08 1315801056 |
| 09/24 | 866.51 | WIRE/OUT-2019092400006642;BNF Paycom Payroll, LLC;OBI 0NJ08 1315204721 |
| 09/30 | 1.05 | TRANSACTION ITEMS FEE |

### 245 CHECKS PROCESSED

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1568 | 09/27 | 580.07 | 12009 | 09/05 | 1,010.83 | 12027 | 09/05 | 732.58 |
| 1631* | 09/09 | 7.70 | 12010 | 09/05 | 1,044.85 | 12028 | 09/05 | 773.09 |
| 1697* | 09/27 | 726.86 | 12011 | 09/05 | 439.20 | 12029 | 09/05 | 1,213.75 |
| 1819* | 09/23 | 111.78 | 12012 | 09/05 | 991.06 | 12030 | 09/06 | 963.13 |
| 1840* | 09/27 | 686.50 | 12013 | 09/05 | 1,277.75 | 12031 | 09/05 | 1,004.45 |
| 1885* | 09/03 | 273.82 | 12014 | 09/05 | 641.83 | 12032 | 09/05 | 662.26 |
| 1899* | 09/05 | 861.87 | 12015 | 09/06 | 786.34 | 12033 | 09/06 | 639.91 |
| 1915* | 09/23 | 413.83 | 12016 | 09/06 | 717.68 | 12034 | 09/05 | 1,484.73 |
| 1932* | 09/05 | 227.02 | 12017 | 09/06 | 487.74 | 12035 | 09/05 | 1,326.76 |
| 12000* | 09/05 | 935.53 | 12018 | 09/05 | 1,743.53 | 12037* | 09/11 | 481.37 |
| 12001 | 09/05 | 1,553.90 | 12019 | 09/05 | 1,101.78 | 12038 | 09/05 | 911.60 |
| 12002 | 09/05 | 641.57 | 12020 | 09/05 | 869.72 | 12039 | 09/05 | 854.97 |
| 12003 | 09/06 | 973.40 | 12021 | 09/27 | 600.19 | 12040 | 09/11 | 511.57 |
| 12004 | 09/05 | 944.21 | 12022 | 09/09 | 352.58 | 12041 | 09/13 | 1,100.03 |
| 12005 | 09/06 | 458.01 | 12023 | 09/05 | 677.47 | 12042 | 09/05 | 1,095.12 |
| 12006 | 09/06 | 684.18 | 12024 | 09/06 | 462.83 | 12043 | 09/09 | 222.38 |
| 12007 | 09/06 | 533.76 | 12025 | 09/05 | 931.45 | 12044 | 09/09 | 282.91 |
| 12008 | 09/05 | 1,210.28 | 12026 | 09/05 | 971.21 | 12045 | 09/05 | 418.02 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

This balance should agree with line 10, below.

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

This balance should agree with line 5, above.

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 12046 | 09/05 | 919.83 | 12111 | 09/06 | 1,381.51 | 12180 | 09/20 | 331.26 |
| 12047 | 09/12 | 229.85 | 12112 | 09/16 | 780.64 | 12181 | 09/23 | 588.86 |
| 12048 | 09/09 | 1,200.08 | 12113 | 09/06 | 1,111.25 | 12182 | 09/20 | 358.11 |
| 12049 | 09/05 | 801.29 | 12114 | 09/05 | 1,295.11 | 12183 | 09/23 | 360.47 |
| 12050 | 09/05 | 1,049.61 | 12115 | 09/05 | 957.39 | 12184 | 09/23 | 716.02 |
| 12051 | 09/05 | 236.39 | 12116 | 09/05 | 1,408.37 | 12186* | 09/20 | 972.19 |
| 12052 | 09/05 | 782.46 | 12117 | 09/06 | 415.77 | 12187 | 09/23 | 221.23 |
| 12053 | 09/05 | 2,039.81 | 12118 | 09/05 | 634.61 | 12188 | 09/20 | 861.64 |
| 12054 | 09/05 | 224.15 | 12119 | 09/05 | 1,744.56 | 12189 | 09/20 | 147.23 |
| 12056* | 09/05 | 405.37 | 12120 | 09/05 | 1,188.18 | 12190 | 09/23 | 310.14 |
| 12057 | 09/05 | 955.95 | 12121 | 09/16 | 1,897.83 | 12191 | 09/20 | 200.71 |
| 12058 | 09/06 | 380.68 | 12122 | 09/20 | 989.53 | 12192 | 09/20 | 417.10 |
| 12059 | 09/09 | 397.66 | 12123 | 09/23 | 1,553.90 | 12193 | 09/30 | 296.98 |
| 12060 | 09/05 | 581.29 | 12124 | 09/23 | 624.41 | 12194 | 09/20 | 462.41 |
| 12061 | 09/05 | 653.72 | 12125 | 09/23 | 138.72 | 12195 | 09/23 | 396.37 |
| 12062 | 09/05 | 693.47 | 12126 | 09/20 | 913.92 | 12196 | 09/20 | 745.21 |
| 12063 | 09/05 | 752.86 | 12127 | 09/20 | 573.63 | 12197 | 09/20 | 1,587.92 |
| 12064 | 09/05 | 972.19 | 12128 | 09/23 | 551.75 | 12198 | 09/20 | 995.32 |
| 12065 | 09/06 | 249.97 | 12129 | 09/23 | 376.88 | 12199 | 09/30 | 126.11 |
| 12066 | 09/05 | 494.37 | 12130 | 09/20 | 630.23 | 12200 | 09/23 | 704.32 |
| 12067 | 09/06 | 136.08 | 12131 | 09/20 | 1,026.62 | 12201 | 09/23 | 504.44 |
| 12068 | 09/05 | 1,201.95 | 12132 | 09/20 | 1,105.19 | 12202 | 09/23 | 731.39 |
| 12069 | 09/16 | 416.07 | 12133 | 09/20 | 569.85 | 12203 | 09/20 | 397.62 |
| 12070 | 09/05 | 300.00 | 12134 | 09/20 | 991.06 | 12204 | 09/23 | 172.77 |
| 12071 | 09/05 | 701.12 | 12135 | 09/26 | 882.70 | 12205 | 09/20 | 557.76 |
| 12072 | 09/06 | 508.51 | 12136 | 09/23 | 506.09 | 12206 | 09/23 | 151.39 |
| 12073 | 09/05 | 1,048.47 | 12137 | 09/23 | 979.33 | 12207 | 09/20 | 624.92 |
| 12074 | 09/05 | 634.50 | 12138 | 09/20 | 768.44 | 12208 | 09/20 | 460.15 |
| 12075 | 09/19 | 75.66 | 12139 | 09/23 | 329.27 | 12209 | 09/20 | 665.49 |
| 12076 | 09/05 | 872.02 | 12140 | 09/20 | 1,643.53 | 12210 | 09/20 | 892.72 |
| 12077 | 09/05 | 1,587.92 | 12141 | 09/20 | 1,023.36 | 12211 | 09/23 | 1,102.38 |
| 12078 | 09/05 | 1,179.50 | 12142 | 09/20 | 627.59 | 12212 | 09/20 | 398.62 |
| 12079 | 09/06 | 251.06 | 12143 | 09/27 | 439.52 | 12213 | 09/23 | 153.78 |
| 12080 | 09/09 | 822.81 | 12144 | 09/20 | 620.38 | 12214 | 09/20 | 647.22 |
| 12081 | 09/06 | 604.73 | 12145 | 09/23 | 525.94 | 12215 | 09/20 | 765.35 |
| 12082 | 09/05 | 814.80 | 12146 | 09/20 | 1,085.82 | 12216 | 09/23 | 776.57 |
| 12083 | 09/05 | 518.57 | 12149* | 09/20 | 899.73 | 12217 | 09/20 | 565.04 |
| 12084 | 09/23 | 344.86 | 12150 | 09/20 | 597.54 | 12218 | 09/23 | 750.66 |
| 12085 | 09/05 | 619.51 | 12151 | 09/20 | 849.46 | 12219 | 09/23 | 357.43 |
| 12086 | 09/05 | 639.78 | 12152 | 09/20 | 1,040.33 | 12220 | 09/23 | 399.60 |
| 12087 | 09/05 | 391.43 | 12153 | 09/20 | 1,096.79 | 12221 | 09/20 | 317.47 |
| 12088 | 09/05 | 516.59 | 12154 | 09/23 | 913.68 | 12222 | 09/20 | 479.62 |
| 12089 | 09/05 | 786.64 | 12155 | 09/23 | 625.79 | 12223 | 09/20 | 973.15 |
| 12090 | 09/05 | 930.20 | 12156 | 09/23 | 632.85 | 12224 | 09/23 | 953.13 |
| 12091 | 09/05 | 1,102.38 | 12157 | 09/20 | 1,366.95 | 12225 | 09/25 | 675.18 |
| 12092 | 09/06 | 572.30 | 12158 | 09/23 | 1,407.19 | 12226 | 09/24 | 1,065.85 |
| 12093 | 09/09 | 297.26 | 12159 | 09/30 | 457.93 | 12227 | 09/20 | 597.38 |
| 12094 | 09/05 | 691.44 | 12160 | 09/20 | 985.87 | 12228 | 09/24 | 378.89 |
| 12095 | 09/05 | 818.03 | 12161 | 09/23 | 782.68 | 12229 | 09/20 | 880.28 |
| 12096 | 09/05 | 719.01 | 12162 | 09/23 | 738.84 | 12230 | 09/20 | 1,136.79 |
| 12097 | 09/05 | 711.17 | 12163 | 09/20 | 1,076.12 | 12231 | 09/20 | 1,141.59 |
| 12098 | 09/09 | 676.64 | 12164 | 09/20 | 1,095.12 | 12232 | 09/23 | 727.66 |
| 12099 | 09/13 | 242.61 | 12166* | 09/23 | 167.67 | 12233 | 09/23 | 824.57 |
| 12100 | 09/05 | 217.53 | 12167 | 09/23 | 460.09 | 12234 | 09/20 | 1,025.12 |
| 12101 | 09/06 | 596.92 | 12168 | 09/23 | 761.35 | 12235 | 09/20 | 865.17 |
| 12102 | 09/05 | 895.92 | 12170* | 09/23 | 1,200.08 | 12236 | 09/20 | 1,173.50 |
| 12103 | 09/05 | 975.19 | 12171 | 09/23 | 752.47 | 12237 | 09/20 | 416.26 |
| 12104 | 09/05 | 1,143.80 | 12172 | 09/23 | 811.56 | 12238 | 09/27 | 307.45 |
| 12105 | 09/06 | 736.98 | 12173 | 09/20 | 232.59 | 12239 | 09/23 | 1,644.56 |
| 12106 | 09/05 | 1,398.79 | 12174 | 09/20 | 746.97 | 12240 | 09/20 | 1,188.18 |
| 12107 | 09/05 | 960.98 | 12175 | 09/20 | 2,039.81 | 12241 | 09/20 | 319.24 |
| 12108 | 09/06 | 963.88 | 12176 | 09/20 | 346.60 | 12242 | 09/19 | 1,103.55 |
| 12109 | 09/05 | 899.10 | 12178* | 09/23 | 453.39 | 121248* | 09/20 | 243.13 |
| 12110 | 09/05 | 753.23 | 12179 | 09/23 | 612.23 | | | |

*Not in check sequence*

A division of Zions Bancorporation, N.A. Member FDIC

...................................................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

...................................................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/03 | 2,575.51 | 09/11 | 7,971.09 | 09/23 | 9,908.94 |
| 09/04 | 99,213.67 | 09/12 | 7,741.24 | 09/24 | 8,464.20 |
| 09/05 | 29,470.43 | 09/13 | 6,423.60 | 09/25 | 7,789.02 |
| 09/06 | 14,853.81 | 09/16 | 3,329.06 | 09/26 | 6,906.32 |
| 09/09 | 9,819.40 | 09/19 | 87,987.21 | 09/27 | 3,565.73 |
| 09/10 | 8,964.03 | 09/20 | 40,221.89 | 09/30 | 2,683.66 |



# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

0011468     1674-06-0000-ZFN-PC0007-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9560 | $17,185.26 | |

## BUSINESS GROWTH CHECKING ●●●●9560                                    152   0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 11,561.66 | 568,338.47 | 525,842.24 | 36,872.63 | 17,185.26 |

### 48 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/03 | 26,959.20 | ONLINE XFER FROM DDA ***9578 ID: 000002604 2328587986 |
| 09/04 | 14,280.16 | ONLINE XFER FROM DDA ***9594 ID: 000005023 2322612050 |
| 09/04 | 19,443.25 | ONLINE XFER FROM DDA ***9628 ID: 000009491 2322612136 |
| 09/04 | 22,259.91 | ONLINE XFER FROM DDA ***9610 ID: 000008658 2322612118 |
| 09/04 | 22,949.84 | ONLINE XFER FROM DDA ***9602 ID: 000006779 2322612090 |
| 09/04 | 27,021.39 | ONLINE XFER FROM DDA ***9586 ID: 000009683 2322612022 |
| 09/04 | 28,763.95 | ONLINE XFER FROM DDA ***9636 ID: 000006467 2322612162 |
| 09/05 | 6,794.28 | MOBILE XFER FROM DDA ***9743 ID: 000006254 2321606260 |
| 09/05 | 15,000.15 | MOBILE XFER FROM DDA ***9719 ID: 000004750 2321606322 |
| 09/09 | 6,791.57 | ONLINE XFER FROM DDA ***9610 ID: 000001715 2324854390 |
| 09/09 | 6,937.09 | ONLINE XFER FROM DDA ***9628 ID: 000006347 2324854422 |
| 09/09 | 7,408.28 | ONLINE XFER FROM DDA ***9602 ID: 000008009 2324854370 |
| 09/09 | 9,393.51 | ONLINE XFER FROM DDA ***9636 ID: 000003663 2324854440 |
| 09/09 | 10,718.02 | ONLINE XFER FROM DDA ***9594 ID: 000002737 2324854356 |
| 09/09 | 19,500.62 | ONLINE XFER FROM DDA ***9586 ID: 000000602 2324850890 |
| 09/09 | 26,593.37 | ONLINE XFER FROM DDA ***9578 ID: 000007238 2324850656 |
| 09/13 | 4,244.77 | ONLINE XFER FROM DDA ***9628 ID: 000004161 2321510242 |
| 09/13 | 4,977.44 | ONLINE XFER FROM DDA ***9610 ID: 000000585 2321510226 |
| 09/13 | 5,882.72 | ONLINE XFER FROM DDA ***9602 ID: 000008026 2321510210 |
| 09/13 | 7,134.38 | ONLINE XFER FROM DDA ***9594 ID: 000001861 2321510190 |
| 09/13 | 7,280.88 | ONLINE XFER FROM DDA ***9636 ID: 000000325 2321510204 |
| 09/13 | 10,566.55 | ONLINE XFER FROM DDA ***9586 ID: 000000217 2321510176 |
| 09/13 | 10,707.50 | ONLINE XFER FROM DDA ***9743 ID: 000003811 2321510368 |
| 09/13 | 15,325.06 | ONLINE XFER FROM DDA ***9578 ID: 000005409 2321510158 |
| 09/17 | 453.47 | DEPOSIT 7676142075 |
| 09/19 | 6,190.01 | ONLINE XFER FROM DDA ***9743 ID: 000000937 2321418816 |
| 09/19 | 7,115.07 | ONLINE XFER FROM DDA ***9610 ID: 000009604 2321406922 |
| 09/19 | 7,148.80 | ONLINE XFER FROM DDA ***9628 ID: 000007800 2321406934 |
| 09/19 | 9,732.25 | ONLINE XFER FROM DDA ***9602 ID: 000004589 2321406910 |
| 09/19 | 11,473.24 | ONLINE XFER FROM DDA ***9594 ID: 000008485 2321406900 |
| 09/19 | 17,227.36 | ONLINE XFER FROM DDA ***9636 ID: 000007834 2321406942 |
| 09/19 | 20,985.61 | ONLINE XFER FROM DDA ***9586 ID: 000005284 2321406882 |
| 09/19 | 30,958.93 | ONLINE XFER FROM DDA ***9578 ID: 000003807 2321406870 |
| 09/20 | 2,028.74 | ONLINE XFER FROM DDA ***9610 ID: 000001086 2320922068 |
| 09/20 | 2,121.57 | ONLINE XFER FROM DDA ***9628 ID: 000002008 2320922088 |
| 09/20 | 2,497.56 | ONLINE XFER FROM DDA ***9602 ID: 000007271 2320922052 |
| 09/20 | 3,399.64 | ONLINE XFER FROM DDA ***9636 ID: 000002874 2320922096 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot repay you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/20 | 7,301.83 | ONLINE XFER FROM DDA ***9586 ID: 000004437 2320921996 |
| 09/20 | 7,611.33 | ONLINE XFER FROM DDA ***9578 ID: 000000122 2320921976 |
| 09/20 | 9,056.84 | ONLINE XFER FROM DDA ***9594 ID: 000002692 2320922034 |
| 09/24 | 5,510.29 | ONLINE XFER FROM DDA ***9628 ID: 000006939 2320314616 |
| 09/24 | 6,362.98 | ONLINE XFER FROM DDA ***9610 ID: 000002059 2320314600 |
| 09/24 | 7,667.79 | ONLINE XFER FROM DDA ***9594 ID: 000009085 2320314576 |
| 09/24 | 8,312.40 | ONLINE XFER FROM DDA ***9602 ID: 000007892 2320314564 |
| 09/24 | 11,005.46 | ONLINE XFER FROM DDA ***9636 ID: 000006130 2320314626 |
| 09/24 | 15,669.03 | ONLINE XFER FROM DDA ***9578 ID: 000005354 2320314520 |
| 09/24 | 15,856.66 | ONLINE XFER FROM DDA ***9586 ID: 000008107 2320314562 |
| 09/27 | 15,717.72 | ONLINE XFER FROM DDA ***9578 ID: 000000948 2321326830 |

## 42 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 09/03 | 634.35 | 24492157JJHG892G9 3807 WWW.7SHIFTS.COM HTTPSWWW.7SHI DE  1229003314 |
| 09/03 | 59.11 | 24692167L2XVVJQP1 3807 INDEED 203-564-2400 CT  1228881361 |
| 09/03 | 35.00 | 24492157MJHL66EPN 3807 WP ENGINE HTTPSWPENGINE TX  1228881362 |
| 09/03 | 5,625.00 | ONLINE XFER TO DDA ***9719 ID: 000002784  2328588009 |
| 09/04 | 22,876.62 | BOOK/XFER-2019090400006877;TO DDA SYSCO CORPORATION  1313504324 |
| 09/04 | 96,638.16 | ONLINE XFER TO DDA ***9644 ID: 000000222 2322612179 |
| 09/04 | 30,300.00 | ONLINE XFER TO DDA ***9719 ID: 000008560 2322612265 |
| 09/06 | 26,014.91 | BOOK/XFER-2019090600005476;TO DDA SYSCO CORPORATION  1313103567 |
| 09/09 | 502.00 | ONLINE XFER TO DDA ***9578 ID: 000009499 2324850679 |
| 09/09 | 8,002.00 | ONLINE XFER TO DDA ***9719 ID: 000001423 2324850695 |
| 09/09 | 855.37 | ONLINE XFER TO DDA ***9644 ID: 000002738 2324852579 |
| 09/09 | 10,500.00 | ONLINE XFER TO DDA ***9719 ID: 000008436 2324854465 |
| 09/09 | 3,224.93 | ACH OFFSET Utah Operat Rent 190909 REF # 019252004041403  1123681301 |
| 09/09 | 3,629.00 | ACH OFFSET Utah Operat Rent 190909 REF # 019252004041404  1123681302 |
| 09/09 | 5,462.43 | ACH OFFSET Utah Operat Rent 190909 REF # 019252004041437  1123681335 |
| 09/09 | 6,583.39 | ACH OFFSET Utah Operat Rent 190909 REF # 019252004041405  1123681303 |
| 09/09 | 7,283.00 | ACH OFFSET Utah Operat Rent 190909 REF # 019252004041402  1123681300 |
| 09/11 | 20,902.91 | BOOK/XFER-2019091100005256;TO DDA SYSCO CORPORATION  1313103524 |
| 09/12 | 3,603.16 | ONLINE XFER TO DDA ***9719 ID: 000003556  2320606615 |
| 09/13 | 25,415.91 | BOOK/XFER-2019091300007269;TO DDA SYSCO CORPORATION  1312905080 |
| 09/13 | 13,500.00 | ONLINE XFER TO DDA ***9719 ID: 000001593 2321524391 |
| 09/18 | 22,574.96 | BOOK/XFER-2019091800006332;TO DDA SYSCO CORPORATION  1311204383 |
| 09/18 | 439.00 | 246392384S66D8YMW 3807 A1 ACCESS STORAGE 801-9233659 UT  1220093531 |
| 09/19 | 10.71 | 2413746852X8XZZ50 3807 OFFICEMAX/DEPOT 6120 MIDVALE UT  1221392476 |
| 09/19 | 3,501.71 | ONLINE XFER TO DDA ***9719 ID: 000001072 2321406507 |
| 09/19 | 17,288.60 | ONLINE XFER TO DDA ***9719 ID: 000003470 2321407021 |
| 09/19 | 85,837.36 | ONLINE XFER TO DDA ***9644 ID: 000006732 2321407103 |
| 09/19 | 3,884.58 | ONLINE XFER TO DDA ***9719 ID: 000005489 2321418847 |
| 09/20 | 24,100.45 | BOOK/XFER-2019092000008107;TO DDA SYSCO CORPORATION  1311505703 |
| 09/20 | 5,295.30 | ONLINE XFER TO DDA ***9719 ID: 000008016 2320928525 |
| 09/23 | 26.80 | 2413746872X9VYEAF 3807 OFFICEMAX/DEPOT 6120 MIDVALE UT  1223794308 |
| 09/23 | 6.00 | SERVICE AND TRANSACTION FEES |
| 09/23 | 3,001.00 | ONLINE XFER TO DDA ***9719 ID: 000002233 2323447693 |
| 09/24 | 866.51 | ONLINE XFER TO DDA ***9644 ID: 000002077 2320314639 |
| 09/24 | 5,927.32 | ONLINE XFER TO DDA ***9719 ID: 000000777 2320314761 |
| 09/25 | 22,482.51 | BOOK/XFER-2019092500007639;TO DDA SYSCO CORPORATION  1312405125 |
| 09/25 | 91.18 | 24445008QHEWE7B9A 3807 EXPEDIA 7477925869940 800-397-3342 NV  1221393337 |
| 09/26 | 3,000.01 | ONLINE XFER TO DDA ***9719 ID: 000009908  2321521615 |
| 09/27 | 25,365.74 | BOOK/XFER-2019092700010827;TO DDA SYSCO CORPORATION  1312507532 |
| 09/27 | 5,625.00 | ONLINE XFER TO DDA ***9719 ID: 000008047 2321324771 |
| 09/27 | 4,712.24 | ONLINE XFER TO DDA ***9719 ID: 000007454 2321326861 |
| 09/30 | 158.01 | 24767898GAGRJ6GQY 3807 X MISSION 801-5390852 UT  1225792733 |

**23 CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1943 | 09/03 | 240.90 | 1953 | 09/05 | 396.00 | 1961 | 09/23 | 425.90 |
| 1944 | 09/03 | 471.00 | 1954 | 09/10 | 500.00 | 1962 | 09/26 | 30.00 |
| 1945 | 09/03 | 555.06 | 1955 | 09/10 | 5,101.00 | 1963 | 09/30 | 2,624.76 |
| 1946 | 09/04 | 364.86 | 1956 | 09/17 | 14,898.87 | 1964 | 09/26 | 30.00 |
| 1947 | 09/09 | 22.50 | 1957 | 09/23 | 10.68 | 1965 | 09/30 | 775.91 |
| 1950* | 09/09 | 400.00 | 1958 | 09/25 | 161.30 | 1968* | 09/26 | 112.00 |
| 1951 | 09/04 | 4,996.51 | 1959 | 09/25 | 1,374.77 | 12240* | 09/20 | 543.01 |
| 1952 | 09/09 | 315.00 | 1960 | 09/25 | 2,522.60 | | | |

* Not in check sequence

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|--------|------|--------|
| Total Overdraft Fees | $0.00 | $32.00 |
| Total Returned Item Fees | $0.00 | $32.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/03 | 30,900.44 | 09/12 | 16,282.08 | 09/23 | 6,942.79 |
| 09/04 | 10,442.79 | 09/13 | 43,485.47 | 09/24 | 70,533.57 |
| 09/05 | 31,841.22 | 09/17 | 29,040.07 | 09/25 | 43,901.21 |
| 09/06 | 5,826.31 | 09/18 | 6,026.11 | 09/26 | 40,729.20 |
| 09/09 | 46,389.15 | 09/19 | 6,334.42 | 09/27 | 20,743.94 |
| 09/10 | 40,788.15 | 09/20 | 10,413.17 | 09/30 | 17,185.26 |
| 09/11 | 19,885.24 | | | | |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0187864          1674-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19-BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9586 | $26,448.86 | |

## BUSINESS GROWTH CHECKING ●●●●9586                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 6,299.84 | 132,336.23 | 112,187.21 | 0.00 | 26,448.86 |

### 120 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/03 | 36.82 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019246008098669 1127799133 |
| 09/03 | 38.33 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019246008456016 1127899094 |
| 09/03 | 43.31 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019246008460849 1127899465 |
| 09/03 | 55.30 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019246008464560 1127899753 |
| 09/03 | 305.43 | AMER EXPR STL 5433990397 REF # 019246008288549 1127892084 |
| 09/03 | 808.15 | AMER EXPR STL 5433990397 REF # 019246007966803 1127794951 |
| 09/03 | 1,069.33 | AMER EXPR STL 5433990397 REF # 019246008275048 1127891591 |
| 09/03 | 3,032.24 | Citizens NET SETLMT 4445024751628 REF # 019246008327370 1127893387 |
| 09/03 | 3,267.75 | Citizens NET SETLMT 4445024751628 REF # 019246008422482 1127897669 |
| 09/03 | 3,658.02 | Citizens NET SETLMT 4445024751628 REF # 019246008411478 1127897150 |
| 09/03 | 3,760.97 | Citizens NET SETLMT 4445024751628 REF # 019246008409385 1127896920 |
| 09/03 | 316.25 | DEPOSIT 7676161313 |
| 09/03 | 414.95 | DEPOSIT 7676161315 |
| 09/03 | 486.36 | DEPOSIT 7676161317 |
| 09/03 | 694.08 | DEPOSIT 7676161286 |
| 09/04 | 353.99 | AMER EXPR STL 5433990397 REF # 019247000082915 1122112605 |
| 09/04 | 3,349.41 | Citizens NET SETLMT 4445024751628 REF # 019247000148079 1122114101 |
| 09/04 | 240.07 | DEPOSIT 7676123633 |
| 09/05 | 53.55 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019248001464323 1120917179 |
| 09/05 | 497.61 | AMER EXPR STL 5433990397 REF # 019248001384104 1120915474 |
| 09/05 | 2,020.03 | Citizens NET SETLMT 4445024751628 REF # 019248001448308 1120916802 |
| 09/05 | 455.54 | DEPOSIT 7676112247 |
| 09/06 | 112.48 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019249002245318 1122199089 |
| 09/06 | 461.31 | AMER EXPR STL 5433990397 REF # 019249002402951 1122205068 |
| 09/06 | 2,145.52 | DoorDash, Inc. 900 East ST-R4G2M6A5A4O7REF # 019249002402455 1122202280 |
| 09/06 | 2,274.44 | Citizens NET SETLMT 4445024751628 REF # 019249002331073 1122201511 |
| 09/06 | 507.42 | DEPOSIT 7676071987 |
| 09/09 | 13.18 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019252003351290 1123622759 |
| 09/09 | 19.14 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019252003331521 1123555109 |
| 09/09 | 86.27 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019252003346334 1123622371 |
| 09/09 | 363.56 | AMER EXPR STL 5433990397 REF # 019252003184412 1123551610 |
| 09/09 | 1,426.09 | AMER EXPR STL 5433990397 REF # 019252003506894 1123630978 |
| 09/09 | 2,624.54 | Citizens NET SETLMT 4445024751628 REF # 019252003456972 1123627766 |
| 09/09 | 3,191.11 | Citizens NET SETLMT 4445024751628 REF # 019252003486224 1123629572 |
| 09/09 | 4,025.58 | Citizens NET SETLMT 4445024751628 REF # 019252003441000 1123627212 |
| 09/09 | 336.88 | DEPOSIT 7676312554 |
| 09/09 | 403.45 | DEPOSIT 7676312556 |

A division of Zions Bancorporation, N.A. Member FDIC

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9.

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.**

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 6
September 30, 2019
EVEN STEVENS UTAH LLC

9586

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/09 | 441.37 | DEPOSIT 7676312552 |
| 09/10 | 48.99 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019253004298553  1122692809 |
| 09/10 | 532.20 | AMER EXPR STL 5433990397 REF # 019253004354073  1122694569 |
| 09/10 | 3,026.96 | Citizens NET SETLMT 4445024751628 REF # 019253004411028  1122696149 |
| 09/10 | 364.78 | DEPOSIT 7676080564 |
| 09/11 | 43.30 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019254005151908  1120190450 |
| 09/11 | 309.15 | AMER EXPR STL 5433990397 REF # 019254005070123  1120188097 |
| 09/11 | 2,157.77 | Citizens NET SETLMT 4445024751628 REF # 019254005119871  1120189111 |
| 09/11 | 163.28 | DEPOSIT 7676054669 |
| 09/12 | 471.93 | AMER EXPR STL 5433990397 REF # 019255006105618  1120175544 |
| 09/12 | 3,040.56 | Citizens NET SETLMT 4445024751628 REF # 019255006129028  1120175961 |
| 09/13 | 15.37 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019256007020480  1121110820 |
| 09/13 | 496.39 | AMER EXPR STL 5433990397 REF # 019256006933562  1121108251 |
| 09/13 | 2,051.67 | DoorDash, Inc. 900 East ST-P6Q1H9K0I5U5REF # 019255006217819  1121077006 |
| 09/13 | 2,162.75 | Citizens NET SETLMT 4445024751628 REF # 019256006926168  1121108018 |
| 09/13 | 284.37 | DEPOSIT 7676045270 |
| 09/13 | 505.15 | DEPOSIT 7676045272 |
| 09/16 | 28.54 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019259007903264  1124339143 |
| 09/16 | 38.36 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019259007563377  1124251153 |
| 09/16 | 146.71 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019259007898362  1124338760 |
| 09/16 | 350.96 | AMER EXPR STL 5433990397 REF # 019259007738492  1124256731 |
| 09/16 | 1,311.69 | AMER EXPR STL 5433990397 REF # 019259007894899  1124338487 |
| 09/16 | 2,495.41 | Citizens NET SETLMT 4445024751628 REF # 019259007748279  1124256919 |
| 09/16 | 3,183.53 | Citizens NET SETLMT 4445024751628 REF # 019259007982014  1124343860 |
| 09/16 | 3,480.43 | Citizens NET SETLMT 4445024751628 REF # 019259007955778  1124341838 |
| 09/16 | 284.79 | DEPOSIT 7676098640 |
| 09/16 | 412.64 | DEPOSIT 7676098638 |
| 09/16 | 584.51 | DEPOSIT 7676098642 |
| 09/17 | 43.31 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019260008933277  1120888593 |
| 09/17 | 427.37 | AMER EXPR STL 5433990397 REF # 019260008854145  1120886480 |
| 09/17 | 2,854.75 | Citizens NET SETLMT 4445024751628 REF # 019260008875458  1120887374 |
| 09/17 | 558.57 | DEPOSIT 7676079386 |
| 09/18 | 351.02 | AMER EXPR STL 5433990397 REF # 019261009551641  1119687905 |
| 09/18 | 2,213.29 | Citizens NET SETLMT 4445024751628 REF # 019261009514145  1119686071 |
| 09/18 | 546.66 | DEPOSIT 7676054433 |
| 09/19 | 608.44 | AMER EXPR STL 5433990397 REF # 019262000430072  1119965372 |
| 09/19 | 2,275.28 | Citizens NET SETLMT 4445024751628 REF # 019262000435605  1119965812 |
| 09/19 | 164.95 | DEPOSIT 7676055449 |
| 09/20 | 26.93 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019263001214196  1119715503 |
| 09/20 | 1,654.48 | AMER EXPR STL 5433990397 REF # 019263001258028  1119872048 |
| 09/20 | 2,437.48 | DoorDash, Inc. 900 East ST-P5U6G7E1O1H7REF # 019262001147383  1119683696 |
| 09/20 | 2,629.43 | Citizens NET SETLMT 4445024751628 REF # 019263001322565  1119719709 |
| 09/20 | 399.44 | DEPOSIT 7676042982 |
| 09/23 | 57.78 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019266002075144  1122746545 |
| 09/23 | 74.63 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019266002266390  1122825519 |
| 09/23 | 84.37 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019266002261524  1122825157 |
| 09/23 | 685.33 | AMER EXPR STL 5433990397 REF # 019266002239186  1122823555 |
| 09/23 | 1,636.77 | AMER EXPR STL 5433990397 REF # 019266002124666  1122817260 |
| 09/23 | 2,842.37 | Citizens NET SETLMT 4445024751628 REF # 019266001931444  1122741546 |
| 09/23 | 3,028.61 | Citizens NET SETLMT 4445024751628 REF # 019266002170488  1122819265 |
| 09/23 | 3,619.33 | Citizens NET SETLMT 4445024751628 REF # 019266002210447  1122821439 |
| 09/23 | 212.46 | DEPOSIT 7676140874 |
| 09/23 | 239.42 | DEPOSIT 7676140876 |
| 09/23 | 409.02 | DEPOSIT 7676140878 |
| 09/24 | 20.03 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019267002957385  1119077192 |
| 09/24 | 316.54 | AMER EXPR STL 5433990397 REF # 019267003011676  1119079202 |
| 09/24 | 3,301.74 | Citizens NET SETLMT 4445024751628 REF # 019267003075123  1119080823 |
| 09/24 | 426.43 | DEPOSIT 7676065939 |
| 09/25 | 10.01 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019268003708025  1120885205 |
| 09/25 | 586.66 | AMER EXPR STL 5433990397 REF # 019268003746561  1120887418 |
| 09/25 | 2,906.20 | Citizens NET SETLMT 4445024751628 REF # 019268003769017  1120888441 |
| 09/25 | 502.67 | DEPOSIT 7676036492 |
| 09/26 | 227.09 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019269004770343  1121068782 |
| 09/26 | 566.46 | AMER EXPR STL 5433990397 REF # 019269004679383  1121065968 |
| 09/26 | 2,017.96 | Citizens NET SETLMT 4445024751628 REF # 019269004692510  1121066744 |
| 09/26 | 276.23 | DEPOSIT 7676091523 |
| 09/27 | 35.65 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019270005607782  1119694988 |
| 09/27 | 335.13 | AMER EXPR STL 5433990397 REF # 019270005707276  1119694510 |
| 09/27 | 2,191.41 | DoorDash, Inc. 900 East ST-H1Y2N2A0Y6P5REF # 019270005687903  1119697784 |
| 09/27 | 3,295.55 | Citizens NET SETLMT 4445024751628 REF # 019270005755541  1119700383 |
| 09/27 | 388.55 | DEPOSIT 7676042908 |
| 09/30 | 16.06 | 74610438E09FE25DL 3823 THE HOME DEPOT #4402 SALT LAKE CIT UT  1225990318 |

A division of Zions Bancorporation, N.A. Member FDIC

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/30 | 18.94 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019273006704981  1124277630 |
| 09/30 | 49.84 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019273006867755  1124353495 |
| 09/30 | 66.53 | 5/3 BANKCARD SYS COMB. 4445046722864 REF # 019273006842678  1124353864 |
| 09/30 | 543.31 | AMER EXPR STL 5433990397 REF # 019273006635381  1124275443 |
| 09/30 | 1,084.91 | AMER EXPR STL 5433990397 REF # 019273006765042  1124348349 |
| 09/30 | 2,520.10 | Citizens NET SETLMT 4445024751628 REF # 019273006810394  1124350064 |
| 09/30 | 3,197.29 | Citizens NET SETLMT 4445024751628 REF # 019273006855891  1124352584 |
| 09/30 | 4,430.94 | Citizens NET SETLMT 4445024751628 REF # 019273006830464  1124350884 |
| 09/30 | 428.30 | DEPOSIT 7676279004 |
| 09/30 | 555.58 | DEPOSIT 7676279002 |
| 09/30 | 556.71 | DEPOSIT 7676279006 |

## 47 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 09/03 | 73.05 | SWIRE COCA COLA WEB_PMT REF # 019246007963353  1127857000 |
| 09/04 | 44.95 | 24692167N2XZGE8Y5 3823 IN *LA BARBA COFFEE 801-9188173 UT  1222892493 |
| 09/04 | 27,021.39 | ONLINE XFER TO DDA ***9560 ID: 000009683  2322612023 |
| 09/04 | 189.07 | ST OF UTAH ABC CONS COL RL***** REF # 019246008581594  1122021283 |
| 09/05 | 62.07 | 24692167P2XQVADLB 3823 ARAMARK UNIFORM 800-504-0328 KY  1221796780 |
| 09/05 | 411.65 | STONE GROUND BAK SALE REF # 019248001277642  1120934057 |
| 09/05 | 657.54 | AMER EXPR STL 5433990397 REF # 019248001382515  1120930943 |
| 09/09 | 19,500.62 | ONLINE XFER TO DDA ***9560 ID: 000000602  2324850891 |
| 09/09 | 50.14 | VANTIV_INTG_PYMT BILLNG 4445046722864 REF # 019252003038323  1123566816 |
| 09/09 | 125.00 | INCENTIVIO, INC SALE REF # 019252003107437  1123568083 |
| 09/09 | 392.53 | COMCAST 8495440 0142124 ******* REF # 019252003318103  1123584157 |
| 09/09 | 404.13 | Toast, Inc Toast, Inc ST-M0F1X1I2M1J9REF # 019252003403925  1123641361 |
| 09/09 | 257.53 | SWIRE COCA COLA WEB_PMT REF # 019252003228079  1123601488 |
| 09/10 | 50.63 | GENERAL DISTRIBU EDI PY 2529460001 REF # 019253004351033  1122709652 |
| 09/10 | 56.86 | QuestarGas QuestarGas *******437 REF # 019253004159352  1122670399 |
| 09/10 | 3,012.59 | TOAST, INC. 20190831-I-5-617-682-0225 REF # 019253004296120  1122769975 |
| 09/11 | 99.00 | 24492157XJJ138ZLS 3823 CHOWLY, INC. HTTPSCHOWLYIN IL  1220793059 |
| 09/11 | 89.90 | 24692167X2XB43JFJ 3823 IN *LA BARBA COFFEE 801-9188173 UT  1220793058 |
| 09/12 | 62.07 | 24692167Y2XMHD60D 3823 ARAMARK UNIFORM 800-504-0328 KY  1220791988 |
| 09/12 | 58.70 | GENERAL DISTRIBU EDI PY 2535610001 REF # 019255006109447  1120189515 |
| 09/12 | 888.80 | STONE GROUND BAK SALE REF # 019255006160895  1120193587 |
| 09/13 | 10,566.55 | ONLINE XFER TO DDA ***9560 ID: 000000217  2321510177 |
| 09/16 | 98.33 | Ecolab Inc. ePay EVEN0061-3-2173REF # 019259007831468  1124276916 |
| 09/16 | 611.63 | CHRYSLER CAPITAL PAYMEN *******226 REF # 019256007127295  1124219898 |
| 09/16 | 73.05 | SWIRE COCA COLA WEB_PMT REF # 019259007729867  1124315162 |
| 09/17 | 11.49 | 2469216832XS46MFW 3823 AMZN Mktp US*676FS6H43Amzn.com/bill W  1221378978 |
| 09/17 | 50.16 | ST OF UTAH ABC CONS COL RL***** REF # 019259008038476  1120816758 |
| 09/17 | 556.56 | CHRYSLER CAPITAL PAYMEN ******* REF # 019259008040431  1120816914 |
| 09/18 | 266.24 | 2469216852XPJ7ELQ 3823 AMZN Mktp US*4351B53Y3Amzn.com/bill W  1220093533 |
| 09/18 | 44.95 | 2469216842XK55FRD 3823 IN *LA BARBA COFFEE 801-9188173 UT  1220093532 |
| 09/18 | 62.07 | 2469216852XWJ4GVV 3823 ARAMARK UNIFORM 800-504-0328 KY  1221392479 |
| 09/19 | 20,985.61 | ONLINE XFER TO DDA ***9560 ID: 000005284  2321406883 |
| 09/19 | 225.69 | STONE GROUND BAK SALE REF # 019262000358546  1119979886 |
| 09/20 | 7,301.83 | ONLINE XFER TO DDA ***9560 ID: 000004437  2320921997 |
| 09/23 | 10.88 | 2469216882XS7JK83 3823 AMZN Mktp US*MA5T77KV3Amzn.com/bill W  1223794310 |
| 09/23 | 38.38 | SWIRE COCA COLA WEB_PMT REF # 019266001948888  1122789024 |
| 09/24 | 15,856.66 | ONLINE XFER TO DDA ***9560 ID: 000008107  2320314563 |
| 09/24 | 157.72 | ST OF UTAH ABC CONS COL RL***** REF # 019266002298190  1119015607 |
| 09/25 | 89.90 | 2469216882XS4JQ11 3823 IN *LA BARBA COFFEE 801-9188173 UT  1221393339 |
| 09/26 | 750.00 | 24692168Q2Y1YRXP9 3823 DABC OFFICE 801-977-6800 UT  1221492633 |
| 09/26 | 62.07 | 24692168Q2X5ZRAWQ 3823 ARAMARK UNIFORM 800-504-0328 KY  1221492634 |
| 09/26 | 70.91 | GENERAL DISTRIBU EDI PY 2564200001 REF # 019269004669750  1121078908 |
| 09/26 | 200.00 | Red2Black Accoun BILL I 147-1939774 REF # 019268004569387  1121048792 |
| 09/26 | 372.81 | STONE GROUND BAK SALE REF # 019269004643298  1121080914 |
| 09/27 | 54.42 | 24610438D09FK0BQ6 3823 THE HOME DEPOT #4402 SALT LAKE CIT UT  1221294767 |
| 09/27 | 14.98 | 24610438E09FE2A97 3823 THE HOME DEPOT #4402 SALT LAKE CIT UT  1225990319 |
| 09/30 | 146.10 | SWIRE COCA COLA WEB_PMT REF # 019273006563702  1124316475 |

## 0 CHECKS PROCESSED

There were no transactions this period.



**ZIONS BANK.**

P.O. Box 30709, Salt Lake City, UT 84130-0709

.....................................................................................................................................................

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

|  | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

.....................................................................................................................................................

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/03 | 24,214.08 | 09/12 | 6,340.37 | 09/23 | 13,351.61 |
| 09/04 | 902.14 | 09/13 | 1,289.52 | 09/24 | 1,401.97 |
| 09/05 | 2,797.61 | 09/16 | 12,824.08 | 09/25 | 5,317.61 |
| 09/06 | 8,298.78 | 09/17 | 16,089.87 | 09/26 | 6,949.56 |
| 09/09 | 500.00 | 09/18 | 18,889.65 | 09/27 | 13,141.43 |
| 09/10 | 1,352.85 | 09/19 | 664.95 | 09/30 | 26,448.86 |
| 09/11 | 3,837.45 | 09/20 | 510.88 | | |

A division of Zions Bancorporation, N.A. Member FDIC

This page intentionally left blank



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0187866    1674-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

**WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS.** ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9602 | $13,410.37 | |

## BUSINESS GROWTH CHECKING ●●●9602                                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 11,944.04 | 62,719.15 | 61,182.46 | 70.36 | 13,410.37 |

## 105 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/03 | 8.27 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019246008456022 1127899096 |
| 09/03 | 15.52 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019246008464566 1127899755 |
| 09/03 | 161.24 | AMER EXPR STL 5433990413 REF # 019246007966697 1127794898 |
| 09/03 | 304.40 | AMER EXPR STL 5433990413 REF # 019246008288558 1127892091 |
| 09/03 | 546.32 | AMER EXPR STL 5433990413 REF # 019246008274780 1127891437 |
| 09/03 | 1,430.82 | Citizens NET SETLMT 4445024749143 REF # 01924600840937 1127896916 |
| 09/03 | 1,860.87 | Citizens NET SETLMT 4445024749143 REF # 019246008327358 1127893383 |
| 09/03 | 1,876.42 | Citizens NET SETLMT 4445024749143 REF # 019246008422479 1127897668 |
| 09/03 | 2,021.99 | Citizens NET SETLMT 4445024749143 REF # 019246008411466 1127897146 |
| 09/03 | 138.90 | DEPOSIT 7676239549 |
| 09/03 | 245.29 | DEPOSIT 7676329635 |
| 09/03 | 323.46 | DEPOSIT 7676239547 |
| 09/03 | 351.53 | DEPOSIT 7676329514 |
| 09/04 | 242.66 | AMER EXPR STL 5433990413 REF # 019247000082943 1122112629 |
| 09/04 | 2,175.81 | Citizens NET SETLMT 4445024749143 REF # 019247000148067 1122114097 |
| 09/04 | 250.58 | DEPOSIT 7676101969 |
| 09/05 | 9.94 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019248001464329 1120917181 |
| 09/05 | 627.99 | AMER EXPR STL 5433990413 REF # 019248001384019 1120915421 |
| 09/05 | 1,119.80 | Citizens NET SETLMT 4445024749143 REF # 019248001448296 1120916798 |
| 09/05 | 172.63 | DEPOSIT 7676067113 |
| 09/06 | 16.59 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019249002245324 1122199091 |
| 09/06 | 188.31 | AMER EXPR STL 5433990413 REF # 019249002402887 1122205038 |
| 09/06 | 365.57 | DoorDash, Inc. St Georg ST-Q1S1J7Q1N3X0REF # 019249002304679 1122201917 |
| 09/06 | 904.22 | Citizens NET SETLMT 4445024749143 REF # 019249002331061 1122201507 |
| 09/06 | 283.14 | DEPOSIT 7676150316 |
| 09/09 | 16.34 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019252003346343 1123622374 |
| 09/09 | 102.37 | AMER EXPR STL 5433990413 REF # 019252003184322 1123551561 |
| 09/09 | 490.13 | AMER EXPR STL 5433990413 REF # 019252003506831 1123630948 |
| 09/09 | 1,059.92 | Citizens NET SETLMT 4445024749143 REF # 019252003456960 1123627761 |
| 09/09 | 1,762.52 | Citizens NET SETLMT 4445024749143 REF # 019252003486212 1123629568 |
| 09/09 | 1,793.02 | Citizens NET SETLMT 4445024749143 REF # 019252003440988 1123627208 |
| 09/09 | 160.59 | DEPOSIT 7676109331 |
| 09/09 | 201.17 | DEPOSIT 7676109321 |
| 09/09 | 370.46 | DEPOSIT 7676109329 |
| 09/10 | 88.28 | AMER EXPR STL 5433990413 REF # 019253004353974 1122694493 |
| 09/10 | 1,201.33 | Citizens NET SETLMT 4445024749143 REF # 019253004411025 1122696148 |
| 09/10 | 262.54 | DEPOSIT 7676061145 |

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

| CHECKBOOK BALANCE | |
|---|---|
| 1.  LIST your checkbook balance. | |
| 2.  ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3.  SUBTOTAL: | |
| 4.  SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5.  ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6.  LIST your current statement balance as shown on the front of this statement. | |
| 7.  ADD deposits made, but not shown on this statement. | |
| 8.  SUBTOTAL: | |
| 9.  SUBTRACT total from "Checks Outstanding." | |
| 10.  ADJUSTED STATEMENT BALANCE: | |

Transfer to Line 9.

*This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

***For CHECK RESERVE accounts:*** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

***For electronic transfers:*** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT  84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/11 | 38.18 | AMER EXPR STL 5433990413 REF # 019254005069915  1120188000 |
| 09/11 | 1,567.52 | Citizens NET SETLMT 4445024749143 REF # 019254005119859  1120189106 |
| 09/11 | 156.64 | DEPOSIT 7676056681 |
| 09/12 | 116.40 | AMER EXPR STL 5433990413 REF # 019255006105527  1120175500 |
| 09/12 | 886.42 | Citizens NET SETLMT 4445024749143 REF # 019255006129019  1120175958 |
| 09/12 | 294.47 | DEPOSIT 7676042027 |
| 09/13 | 79.52 | AMER EXPR STL 5433990413 REF # 019256006933532  1121108239 |
| 09/13 | 176.77 | DoorDash, Inc. St Georg ST-X3Z9L7V9A9L9REF # 019255006777082  1121076874 |
| 09/13 | 1,445.07 | Citizens NET SETLMT 4445024749143 REF # 019256006926156  1121108014 |
| 09/13 | 339.50 | DEPOSIT 7676189295 |
| 09/16 | 12.56 | AMER EXPR STL 5433990413 REF # 019259007738125  1124256536 |
| 09/16 | 16.34 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019259007563383  1124251155 |
| 09/16 | 34.13 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019259007903267  1124339144 |
| 09/16 | 178.55 | AMER EXPR STL 5433990413 REF # 019259007894727  1124338400 |
| 09/16 | 1,045.42 | Citizens NET SETLMT 4445024749143 REF # 019259007748267  1124256915 |
| 09/16 | 1,516.94 | Citizens NET SETLMT 4445024749143 REF # 019259007955766  1124341834 |
| 09/16 | 1,706.10 | Citizens NET SETLMT 4445024749143 REF # 019259007982002  1124343856 |
| 09/16 | 283.37 | DEPOSIT 7676101695 |
| 09/16 | 341.10 | DEPOSIT 7676101693 |
| 09/16 | 403.16 | DEPOSIT 7676101395 |
| 09/17 | 63.52 | AMER EXPR STL 5433990413 REF # 019260008854062  1120886425 |
| 09/17 | 1,259.11 | Citizens NET SETLMT 4445024749143 REF # 019260000875455  1120887373 |
| 09/17 | 303.99 | DEPOSIT 7676107356 |
| 09/18 | 9.94 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019261009474552  1119684725 |
| 09/18 | 79.05 | AMER EXPR STL 5433990413 REF # 019261009551414  1119687785 |
| 09/18 | 1,135.38 | Citizens NET SETLMT 4445024749143 REF # 019261009514133  1119686067 |
| 09/18 | 331.08 | DEPOSIT 7676041068 |
| 09/19 | 90.07 | AMER EXPR STL 5433990413 REF # 019262000429957  1119965318 |
| 09/19 | 1,167.87 | Citizens NET SETLMT 4445024749143 REF # 019262000435593  1119965808 |
| 09/19 | 240.83 | DEPOSIT 7676042957 |
| 09/20 | 20.69 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019263001214202  1119715505 |
| 09/20 | 382.71 | AMER EXPR STL 5433990413 REF # 019263001258000  1119718077 |
| 09/20 | 535.68 | DoorDash, Inc. St Georg ST-N1K3M6J3A0W2REF # 019262001148589  1119683958 |
| 09/20 | 1,053.23 | Citizens NET SETLMT 4445024749143 REF # 019263001322553  1119719705 |
| 09/20 | 264.42 | DEPOSIT 7676081921 |
| 09/23 | 5.32 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019266002261530  1122825159 |
| 09/23 | 8.87 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019266002075153  1122746548 |
| 09/23 | 171.94 | AMER EXPR STL 5433990413 REF # 019266002239094  1122823515 |
| 09/23 | 693.53 | AMER EXPR STL 5433990413 REF # 019266002124486  1122817173 |
| 09/23 | 1,066.78 | Citizens NET SETLMT 4445024749143 REF # 019266001931432  1122741542 |
| 09/23 | 1,466.13 | Citizens NET SETLMT 4445024749143 REF # 019266002170476  1122819261 |
| 09/23 | 2,160.09 | Citizens NET SETLMT 4445024749143 REF # 019266002210435  1122821435 |
| 09/23 | 208.80 | DEPOSIT 7676088456 |
| 09/23 | 225.62 | DEPOSIT 7676088370 |
| 09/23 | 376.76 | DEPOSIT 7676088368 |
| 09/24 | 54.39 | DoorDash, Inc. St Georg ST-A1D1F3O8R7Y0REF # 019266002885046  1119045147 |
| 09/24 | 76.49 | AMER EXPR STL 5433990413 REF # 019267003011643  1119079177 |
| 09/24 | 1,373.99 | Citizens NET SETLMT 4445024749143 REF # 019267003075120  1119080822 |
| 09/24 | 451.03 | DEPOSIT 7676119471 |
| 09/25 | 89.03 | AMER EXPR STL 5433990413 REF # 019268003746510  1120887393 |
| 09/25 | 1,483.17 | Citizens NET SETLMT 4445024749143 REF # 019268003769005  1120888437 |
| 09/25 | 313.59 | DEPOSIT 7676039140 |
| 09/26 | 5.32 | 5/3 BANKCARD SYS COMB. 4445046722922 REF # 019269004770349  1121068784 |
| 09/26 | 145.34 | AMER EXPR STL 5433990413 REF # 019269004679351  1121065953 |
| 09/26 | 1,254.43 | Citizens NET SETLMT 4445024749143 REF # 019269004692498  1121066740 |
| 09/26 | 101.79 | DEPOSIT 7676060328 |
| 09/27 | 195.62 | AMER EXPR STL 5433990413 REF # 019270005707205  1119699380 |
| 09/27 | 314.78 | DoorDash, Inc. St Georg ST-G0J0I4M8Y9Q7REF # 019270005690836  1119698324 |
| 09/27 | 1,795.72 | Citizens NET SETLMT 4445024749143 REF # 019270005755529  1119700379 |
| 09/27 | 282.03 | DEPOSIT 7676045770 |
| 09/30 | 271.87 | AMER EXPR STL 5433990413 REF # 019273006635196  1124275356 |
| 09/30 | 275.29 | AMER EXPR STL 5433990413 REF # 019273006764928  1124348297 |
| 09/30 | 1,705.54 | Citizens NET SETLMT 4445024749143 REF # 019273006830452  1124350880 |
| 09/30 | 1,718.04 | Citizens NET SETLMT 4445024749143 REF # 019273006810382  1124350060 |
| 09/30 | 2,591.87 | Citizens NET SETLMT 4445024749143 REF # 019273006855879  1124352580 |
| 09/30 | 243.98 | DEPOSIT 7676157420 |
| 09/30 | 325.30 | DEPOSIT 7676143631 |
| 09/30 | 540.03 | DEPOSIT 7676157422 |

A division of Zions Bancorporation, N.A. Member FDIC

## 27 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 09/04 | 22,949.84 | ONLINE XFER TO DDA ***9560 ID: 000006779  2322612091 |
| 09/05 | 27.34 | 24692167P2XQV93KL 3856 ARAMARK UNIFORM 800-504-0328 KY  1221796782 |
| 09/05 | 179.80 | 24692167P2XLTLTBS 3856 IN *LA BARBA COFFEE 801-9188173 UT  1221796783 |
| 09/05 | 162.63 | AMER EXPR STL 5433990413 REF # 019248001382497  1120930933 |
| 09/06 | 140.29 | 24792627RL86JWD7A 3856 AUTOPAY/DISH NTWK 800-333-3474 CO  1222599524 |
| 09/09 | 7,408.28 | ONLINE XFER TO DDA **9560 ID: 000008009  2324854371 |
| 09/09 | 41.52 | VANTIV_INTG_PYMT BILLNG 4445046722922 REF # 019252003038489  1123566886 |
| 09/09 | 64.97 | QuestarGas QuestarGas *******100 REF # 019252003220153  1123581527 |
| 09/09 | 125.00 | INCENTIVIO, INC SALE REF # 019252003107442  1123568088 |
| 09/09 | 372.80 | Toast, Inc Toast, Inc ST-S1W5J3W4W1B5REF # 019252003482774  1123642030 |
| 09/10 | 15.00 | fintech.net FintechEFT 81-4334778 REF # 019252004118709  1122665535 |
| 09/10 | 1,334.08 | TOAST, INC. 20190831-5 617-682-0225 REF # 019253004296118  1122706973 |
| 09/11 | 99.00 | 24492157XJJ1394Y0 3856 CHOWLY, INC. HTTPSCHOWLYIN IL  1220793060 |
| 09/12 | 27.34 | 24692167Y2XMHD61N 3856 ARAMARK UNIFORM 800-504-0328 KY  1220791990 |
| 09/13 | 5,882.72 | ONLINE XFER TO DDA **9560 ID: 000008026  2321510211 |
| 09/16 | 455.00 | 244921580JJ4XET1B 3856 ST GEORGE AREA CHAMBER8008259171 UT  1225096496 |
| 09/16 | 173.85 | 2469216812XK7SP7X 3856 CENTURYLINK/SPEEDPAY 800-777-9594 LA  1225096495 |
| 09/16 | 87.98 | Ecolab Inc. ePay EVEN0061-7-2177REF # 019259007831476  1124276920 |
| 09/18 | 110.56 | 247445584G9H9R2X4 3856 STANDARD RESTAURANT EQ801-2633339 UT  1220093534 |
| 09/19 | 27.34 | 2469216852XWHYFM8 3856 ARAMARK UNIFORM 800-504-0328 KY  1221392481 |
| 09/19 | 9,732.25 | ONLINE XFER TO DDA **9560 ID: 000004589  2321406911 |
| 09/20 | 185.20 | 247445586G9H9PPM6 3856 STANDARD RESTAURANT EQ801-2633339 UT  1220893177 |
| 09/20 | 2,497.56 | ONLINE XFER TO DDA **9560 ID: 000007271  2320922053 |
| 09/24 | 8,312.40 | ONLINE XFER TO DDA ***9560 ID: 000007892  2320314591 |
| 09/26 | 27.34 | 24692168Q2X5ZRAXM 3856 ARAMARK UNIFORM 800-504-0328 KY  1221492636 |
| 09/26 | 200.00 | Red2Black Accoun BILL I 147-4360055 REF # 019268004569381  1121048789 |
| 09/30 | 542.37 | CITIZENS BANK NA WEB PAY REF # 019273006713546  1124332923 |

## 1 CHECK PROCESSED

| Number | Date | Amount |
|--------|------|--------|
| 99395206 | 09/03 | 70.36 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $32.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/03 | 21,158.71 | 09/12 | 5,136.36 | 09/23 | 6,883.84 |
| 09/04 | 877.92 | 09/13 | 1,294.50 | 09/24 | 527.34 |
| 09/05 | 2,438.51 | 09/16 | 6,115.34 | 09/25 | 2,413.13 |
| 09/06 | 4,056.05 | 09/17 | 7,741.96 | 09/26 | 3,692.67 |
| 09/09 | 2,000.00 | 09/18 | 9,186.85 | 09/27 | 6,280.82 |
| 09/10 | 2,203.07 | 09/19 | 926.03 | 09/30 | 13,410.37 |
| 09/11 | 3,866.41 | 09/20 | 500.00 | | |



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0187867                    1674-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9610 | $12,834.40 | |

## BUSINESS GROWTH CHECKING ●●●●9610                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 14,982.29 | 54,243.41 | 56,391.30 | 0.00 | 12,834.40 |

### 92 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/03 | 22.73 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019246008460852  1127899466 |
| 09/03 | 24.36 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019246008456025  1127899097 |
| 09/03 | 136.31 | AMER EXPR STL 5433990421 REF # 019246008274772  1127891431 |
| 09/03 | 237.79 | AMER EXPR STL 5433990421 REF # 019246007966791  1127794946 |
| 09/03 | 1,496.17 | Citizens NET SETLMT 4445024751552 REF # 019246008411472  1127897148 |
| 09/03 | 1,698.81 | Citizens NET SETLMT 4445024751552 REF # 019246008409379  1127896918 |
| 09/03 | 1,823.54 | Citizens NET SETLMT 4445024751552 REF # 019246008327364  1127893385 |
| 09/03 | 230.15 | DEPOSIT 7676433327 |
| 09/03 | 323.78 | DEPOSIT 7676433329 |
| 09/03 | 347.20 | DEPOSIT 7676433333 |
| 09/03 | 388.45 | DEPOSIT 7676433331 |
| 09/04 | 149.48 | AMER EXPR STL 5433990421 REF # 019247000082896  1122112595 |
| 09/04 | 1,033.91 | Citizens NET SETLMT 4445024751552 REF # 019247000148073  1122114099 |
| 09/05 | 13.01 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019248001464335  1120917183 |
| 09/05 | 24.25 | AMER EXPR STL 5433990421 REF # 019248001383849  1120915345 |
| 09/05 | 835.08 | Citizens NET SETLMT 4445024751552 REF # 019248001448302  1120916800 |
| 09/05 | 215.93 | DEPOSIT 7676215257 |
| 09/06 | 341.75 | AMER EXPR STL 5433990421 REF # 019249002402859  1122205025 |
| 09/06 | 617.16 | DoorDash, Inc. Ogden ST-H0S4T6X0B4L4REF # 019249002340007  1122201825 |
| 09/06 | 1,029.70 | Citizens NET SETLMT 4445024751552 REF # 019249002331067  1122201509 |
| 09/06 | 175.40 | DEPOSIT 7676242317 |
| 09/09 | 33.30 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019252003346346  1123622375 |
| 09/09 | 93.69 | AMER EXPR STL 5433990421 REF # 019252003184320  1123551559 |
| 09/09 | 214.02 | AMER EXPR STL 5433990421 REF # 019252003506795  1123630928 |
| 09/09 | 1,700.76 | Citizens NET SETLMT 4445024751552 REF # 019252003456966  1123627763 |
| 09/09 | 1,754.91 | Citizens NET SETLMT 4445024751552 REF # 019252003440994  1123627210 |
| 09/09 | 1,906.26 | Citizens NET SETLMT 4445024751552 REF # 019252003486218  1123629570 |
| 09/09 | 252.40 | DEPOSIT 7676294000 |
| 09/09 | 350.83 | DEPOSIT 7676294002 |
| 09/10 | 44.00 | DEPOSIT 7676215268 |
| 09/10 | 178.18 | DEPOSIT 7676215266 |
| 09/11 | 12.60 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019254005151917  1120190453 |
| 09/11 | 34.40 | AMER EXPR STL 5433990421 REF # 019254005069975  1120188033 |
| 09/11 | 732.44 | Citizens NET SETLMT 4445024751552 REF # 019254005119865  1120189108 |
| 09/11 | 313.94 | DEPOSIT 7676143540 |
| 09/12 | 220.02 | AMER EXPR STL 5433990421 REF # 019255006105524  1120175498 |
| 09/12 | 1,063.53 | Citizens NET SETLMT 4445024751552 REF # 019255006129022  1120175959 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*          *This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/12 | 313.15 | DEPOSIT 7676115241 |
| 09/13 | 141.27 | AMER EXPR STL 5433990421 REF # 019256006933465 1121108207 |
| 09/13 | 792.29 | DoorDash, Inc. Ogden ST-Y0E0S7K6F5R6REF # 019255006779462 1121077365 |
| 09/13 | 1,208.56 | Citizens NET SETLMT 4445024751552 REF # 019256006926162 1121108016 |
| 09/13 | 163.27 | DEPOSIT 7676193599 |
| 09/16 | 23.82 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019253007898374 1124338764 |
| 09/16 | 87.40 | AMER EXPR STL 5433990421 REF # 019259007738237 1124256614 |
| 09/16 | 426.91 | AMER EXPR STL 5433990421 REF # 019259007894828 1124338454 |
| 09/16 | 1,468.15 | Citizens NET SETLMT 4445024751552 REF # 019259007955772 1124341836 |
| 09/16 | 1,581.04 | Citizens NET SETLMT 4445024751552 REF # 019259007748273 1124256917 |
| 09/16 | 1,590.82 | Citizens NET SETLMT 4445024751552 REF # 019259007982008 1124343858 |
| 09/18 | 10.01 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019261009744555 1119684726 |
| 09/18 | 77.11 | AMER EXPR STL 5433990421 REF # 019261009551469 1119687821 |
| 09/18 | 1,153.61 | Citizens NET SETLMT 4445024751552 REF # 019261009514139 1119686069 |
| 09/18 | 147.17 | DEPOSIT 7676068786 |
| 09/18 | 187.25 | DEPOSIT 7676068790 |
| 09/18 | 199.70 | DEPOSIT 7676068792 |
| 09/18 | 376.00 | DEPOSIT 7676068788 |
| 09/19 | 748.60 | AMER EXPR STL 5433990421 REF # 019262000430033 1119965354 |
| 09/19 | 1,461.26 | Citizens NET SETLMT 4445024751552 REF # 019262000435559 1119965810 |
| 09/19 | 237.26 | DEPOSIT 7676094573 |
| 09/20 | 33.37 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019263001214208 1119715507 |
| 09/20 | 132.85 | AMER EXPR STL 5433990421 REF # 019263001257925 1119718042 |
| 09/20 | 824.99 | DoorDash, Inc. Ogden ST-W3O6J6S8R3O4REF # 019262001147422 1119683701 |
| 09/20 | 1,213.42 | Citizens NET SETLMT 4445024751552 REF # 019263001322559 1119719707 |
| 09/20 | 201.54 | DEPOSIT 7676188958 |
| 09/23 | 230.01 | AMER EXPR STL 5433990421 REF # 019266002239120 1122823528 |
| 09/23 | 435.03 | AMER EXPR STL 5433990421 REF # 019266002124626 1122817244 |
| 09/23 | 1,324.59 | Citizens NET SETLMT 4445024751552 REF # 019266001931438 1122741544 |
| 09/23 | 1,616.73 | Citizens NET SETLMT 4445024751552 REF # 019266002170482 1122819263 |
| 09/23 | 1,733.36 | Citizens NET SETLMT 4445024751552 REF # 019266002210441 1122821437 |
| 09/23 | 318.19 | DEPOSIT 7676244944 |
| 09/23 | 380.18 | DEPOSIT 7676244823 |
| 09/24 | 158.41 | DoorDash, Inc. Ogden ST-G8B8O6F6D8A5REF # 019266002885034 1119045145 |
| 09/24 | 175.87 | DEPOSIT 7676167307 |
| 09/25 | 196.15 | AMER EXPR STL 5433990421 REF # 019268003746472 1120887374 |
| 09/25 | 1,617.62 | Citizens NET SETLMT 4445024751552 REF # 019268003769011 1120888439 |
| 09/25 | 203.58 | DEPOSIT 7676142372 |
| 09/26 | 224.93 | AMER EXPR STL 5433990421 REF # 019269004679317 1121065934 |
| 09/26 | 1,227.09 | Citizens NET SETLMT 4445024751552 REF # 019269004692504 1121066742 |
| 09/26 | 337.36 | DEPOSIT 7676157605 |
| 09/27 | 511.07 | AMER EXPR STL 5433990421 REF # 019270005707165 1119699366 |
| 09/27 | 1,134.38 | DoorDash, Inc. Ogden ST-M3S6V2H0Q4H8REF # 019270005687741 1119697761 |
| 09/27 | 1,370.18 | Citizens NET SETLMT 4445024751552 REF # 019270005755535 1119700381 |
| 09/27 | 274.10 | DEPOSIT 7676163209 |
| 09/30 | 18.94 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019273006867764 1124353498 |
| 09/30 | 25.60 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019273006872690 1124353869 |
| 09/30 | 34.37 | 5/3 BANKCARD SYS COMB. 4445046722906 REF # 019273006704990 1124277633 |
| 09/30 | 102.75 | AMER EXPR STL 5433990421 REF # 019273006635192 1124275354 |
| 09/30 | 353.90 | AMER EXPR STL 5433990421 REF # 019273006764964 1124348313 |
| 09/30 | 1,218.57 | Citizens NET SETLMT 4445024751552 REF # 019273006810388 1124350062 |
| 09/30 | 1,494.76 | Citizens NET SETLMT 4445024751552 REF # 019273006830458 1124350882 |
| 09/30 | 2,153.29 | Citizens NET SETLMT 4445024751552 REF # 019273006855885 1124352582 |
| 09/30 | 223.43 | DEPOSIT 7676303315 |
| 09/30 | 278.01 | DEPOSIT 7676303313 |

## 33 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 09/04 | 22,259.91 | ONLINE XFER TO DDA ***9560 ID: 000008658 2322612119 |
| 09/05 | 35.06 | 24692167P2XQVNWTN 3864 ARAMARK UNIFORM 800-504-0328 KY 1221796784 |
| 09/05 | 252.74 | AMER EXPR STL 5433990421 REF # 019248001382477 1120930921 |
| 09/06 | 53.89 | QuestarGas QuestarGas ******545 REF # 019249002273822 1122230708 |
| 09/06 | 393.41 | COMCAST 8495440 5019559 ******* REF # 019248001536200 1122145027 |
| 09/06 | 109.25 | SWIRE COCA COLA WEB_PMT REF # 019249002291993 1122348313 |
| 09/06 | 15.02 | 24610437S09FK6RB7 3864 THE HOME DEPOT #4403 SALT LAKE CIT UT 1224697724 |
| 09/09 | 6,791.57 | ONLINE XFER TO DDA ***9560 ID: 000001715 2324854391 |
| 09/09 | 42.12 | VANTIV_INTG_PYMT BILLNG 4445046722906 REF # 019252003038703 1123566977 |
| 09/09 | 125.00 | INCENTIVIO, INC SALE REF # 019252003107439 1123568085 |
| 09/09 | 375.43 | Toast, Inc Toast, Inc ST-P6M8B4V4E8W2REF # 019252003403923 1123641359 |
| 09/10 | 1,287.13 | TOAST, INC. 20190831-5 617-682-0225 REF # 019253004296119 1122706974 |

A division of Zions Bancorporation, N.A. Member FDIC

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/11 | 99.00 | 24492157XJJ139G6M 3864 CHOWLY, INC. HTTPSCHOWLYIN IL  1220793061 |
| 09/12 | 35.06 | 24692167Y2XMHD60M 3864 ARAMARK UNIFORM 800-504-0328 KY  1220791991 |
| 09/13 | 4,977.44 | ONLINE XFER TO DDA ***9560 ID: 000000585  2321510227 |
| 09/13 | 155.75 | SWIRE COCA COLA WEB_PMT REF # 019256006999062  1121145296 |
| 09/16 | 91.06 | Ecolab Inc. ePay EVEN0061-4-2174REF # 019259007831470  1124276917 |
| 09/16 | 131.32 | OGDEN_UTIL_DEBIT CYCLE **-****-*1 REF # 019259007707597  1124285046 |
| 09/17 | 89.90 | 2469216832XYDGEF7 3864 IN *LA BARBA COFFEE 801-9188173 UT  1221378979 |
| 09/17 | 555.41 | REPUBLICSERVICES RSIBILLPAY REF # 019259008317860  1120838280 |
| 09/19 | 35.06 | 2469216852XWHV9MK 3864 ARAMARK UNIFORM 800-504-0328 KY  1221392483 |
| 09/19 | 19.99 | 244921585JHF8NKQX 3864 BAR AND CLUB STATS HTTPSWWW.BARA NY  1221392482 |
| 09/19 | 7,115.07 | ONLINE XFER TO DDA ***9560 ID: 000009604 2321406923 |
| 09/19 | 1,664.31 | ROCKYMTN/PACIFIC POWER 620749271ACHPAYREF # 019262000419027  1119974702 |
| 09/20 | 2,028.74 | ONLINE XFER TO DDA ***9560 ID: 000001086  2320922069 |
| 09/20 | 171.60 | THE COCA-COLA CO AUTO D REF # 019262001167022  1119698295 |
| 09/20 | 215.75 | SWIRE COCA COLA WEB_PMT REF # 019263001286199  1119747793 |
| 09/24 | 6,362.98 | ONLINE XFER TO DDA ***9560 ID: 000002059  2320314601 |
| 09/26 | 25.80 | 24692168D2XJF8B5S 3864 AMZN Mktp US*MY8NO5PN3Amzn.com/bill W  1221492637 |
| 09/26 | 35.06 | 24692168Q2X5ZRAWW 3864 ARAMARK UNIFORM 800-504-0328 KY  1221492638 |
| 09/26 | 200.00 | Red2Black Accoun BILL I 147-4773951 REF # 019268004569379  1121048788 |
| 09/27 | 97.05 | SWIRE COCA COLA WEB_PMT REF # 019270005693851  1119730382 |
| 09/30 | 544.40 | CHRYSLER CAPITAL PAYMEN ******* REF # 019273006695475  1124305145 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

|  | Total for This Period | Total Year-to-Date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/03 | 21,711.58 | 09/12 | 3,491.07 | 09/23 | 6,765.43 |
| 09/04 | 635.06 | 09/13 | 663.27 | 09/24 | 736.73 |
| 09/05 | 1,435.53 | 09/16 | 5,619.03 | 09/25 | 2,753.98 |
| 09/06 | 3,042.97 | 09/17 | 4,973.72 | 09/26 | 4,282.50 |
| 09/09 | 2,000.00 | 09/18 | 7,124.57 | 09/27 | 7,475.18 |
| 09/10 | 935.05 | 09/19 | 737.26 | 09/30 | 12,834.40 |
| 09/11 | 1,929.43 | 09/20 | 727.34 | | |



0187868       1674-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

**zionsbank.com**

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●9628 | $13,030.97 | |

## BUSINESS GROWTH CHECKING ●●●●9628          152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 13,031.46 | 50,136.09 | 50,136.58 | 0.00 | 13,030.97 |

**92 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 09/03 | 11.07 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019246008098672  1127799134 |
| 09/03 | 102.26 | AMER EXPR STL 5433990439 REF # 019246007966610  1127794844 |
| 09/03 | 250.32 | AMER EXPR STL 5433990439 REF # 019246008274996  1127891566 |
| 09/03 | 1,051.09 | Citizens NET SETLMT 4445024751529 REF # 019246008327361  1127893384 |
| 09/03 | 1,572.46 | Citizens NET SETLMT 4445024751529 REF # 019246008411469  1127897147 |
| 09/03 | 1,578.81 | Citizens NET SETLMT 4445024751529 REF # 019246008409376  1127896917 |
| 09/03 | 140.22 | DEPOSIT 7676235838 |
| 09/03 | 246.94 | DEPOSIT 7676235836 |
| 09/03 | 258.96 | DEPOSIT 7676235834 |
| 09/04 | 170.50 | AMER EXPR STL 5433990439 REF # 019247000082884  1122112584 |
| 09/04 | 2,136.82 | Citizens NET SETLMT 4445024751529 REF # 019247000148070  1122114098 |
| 09/04 | 141.71 | DEPOSIT 7676191910 |
| 09/05 | 132.98 | AMER EXPR STL 5433990439 REF # 019248001383802  1120915317 |
| 09/05 | 987.16 | Citizens NET SETLMT 4445024751529 REF # 019248001448299  1120916799 |
| 09/06 | 102.72 | AMER EXPR STL 5433990439 REF # 019249002402738  1122204964 |
| 09/06 | 602.76 | DoorDash, Inc. Logan ST-A6Q3Q7J4P6O8REF # 019249002340068  1122201829 |
| 09/06 | 1,459.99 | Citizens NET SETLMT 4445024751529 REF # 019249002331064  1122201508 |
| 09/06 | 166.44 | DEPOSIT 7676201795 |
| 09/06 | 186.97 | DEPOSIT 7676201797 |
| 09/09 | 22.14 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019252003346340  1123622373 |
| 09/09 | 162.25 | AMER EXPR STL 5433990439 REF # 019252003184342  1123551572 |
| 09/09 | 219.37 | AMER EXPR STL 5433990439 REF # 019252003506725  1123630890 |
| 09/09 | 1,077.75 | Citizens NET SETLMT 4445024751529 REF # 019252003456963  1123627762 |
| 09/09 | 1,654.39 | Citizens NET SETLMT 4445024751529 REF # 019252003468215  1123629569 |
| 09/09 | 1,848.03 | Citizens NET SETLMT 4445024751529 REF # 019252003440991  1123627209 |
| 09/09 | 200.48 | DEPOSIT 7676262447 |
| 09/09 | 262.19 | DEPOSIT 7676262449 |
| 09/10 | 205.44 | DEPOSIT 7676065550 |
| 09/11 | 42.93 | AMER EXPR STL 5433990439 REF # 019254005069758  1120187904 |
| 09/11 | 809.41 | Citizens NET SETLMT 4445024751529 REF # 019254005119862  1120189107 |
| 09/11 | 1,133.69 | Citizens NET SETLMT 4445024751529 REF # 019254005061552  1120187125 |
| 09/11 | 294.60 | DEPOSIT 7676099382 |
| 09/12 | 11.07 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019255006146434  1120176331 |
| 09/12 | 198.95 | AMER EXPR STL 5433990439 REF # 019255006105544  1120175508 |
| 09/12 | 143.36 | DEPOSIT 7676075549 |
| 09/13 | 120.64 | AMER EXPR STL 5433990439 REF # 019256006933393  1121108173 |
| 09/13 | 407.65 | DoorDash, Inc. Logan ST-F5C5A7K1I0D9REF # 019255006777761  1121076995 |

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
|---|---|
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

Transfer to Line 9.

| CHECKBOOK BALANCE | |
|---|---|
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
|---|---|
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than **60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

Visit us online at www.zionsbank.com
Review account balances • Review posted transactions • Pay bills • Transfer funds
**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

Page 3 of 4
September 30, 2019
EVEN STEVENS UTAH LLC
●●●●9628

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/13 | 1,179.19 | Citizens NET SETLMT 4445024751529 REF # 019256006926159  1121108015 |
| 09/16 | 20.47 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019259007898368  1124338762 |
| 09/16 | 68.22 | AMER EXPR STL 5433990439 REF # 019259007738191  1124256581 |
| 09/16 | 410.53 | AMER EXPR STL 5433990439 REF # 019259007894841  1124338461 |
| 09/16 | 811.92 | Citizens NET SETLMT 4445024751529 REF # 019259007748270  1124256916 |
| 09/16 | 1,462.30 | Citizens NET SETLMT 4445024751529 REF # 019259007955769  1124341835 |
| 09/16 | 1,519.93 | Citizens NET SETLMT 4445024751529 REF # 019259007982005  1124343857 |
| 09/16 | 102.69 | DEPOSIT 7676187644 |
| 09/16 | 136.36 | DEPOSIT 7676187646 |
| 09/16 | 337.85 | DEPOSIT 7676187648 |
| 09/17 | 217.55 | DEPOSIT 7676143364 |
| 09/18 | 11.07 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019261009474549  1119684724 |
| 09/18 | 161.05 | AMER EXPR STL 5433990439 REF # 019261009551510  1119687847 |
| 09/18 | 1,096.46 | Citizens NET SETLMT 4445024751529 REF # 019261009514136  1119686068 |
| 09/18 | 139.51 | DEPOSIT 7676067742 |
| 09/19 | 12.42 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019262000375356  1119963613 |
| 09/19 | 196.43 | AMER EXPR STL 5433990439 REF # 019262000430004  1119965341 |
| 09/19 | 1,022.50 | Citizens NET SETLMT 4445024751529 REF # 019262000435596  1119965809 |
| 09/19 | 293.90 | DEPOSIT 7676085479 |
| 09/20 | 11.07 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019263001214199  1119715504 |
| 09/20 | 224.41 | AMER EXPR STL 5433990439 REF # 019263001257986  1119718071 |
| 09/20 | 315.92 | DoorDash, Inc. Logan ST-Y3L0I9U7C9G5REF # 019262001148773  1119683983 |
| 09/20 | 1,123.55 | Citizens NET SETLMT 4445024751529 REF # 019263001322556  1119719706 |
| 09/20 | 323.92 | DEPOSIT 7676099445 |
| 09/23 | 10.26 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019266002262517  1122825158 |
| 09/23 | 16.20 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019266002075150  1122746547 |
| 09/23 | 101.74 | AMER EXPR STL 5433990439 REF # 019266002239027  1122823476 |
| 09/23 | 193.72 | AMER EXPR STL 5433990439 REF # 019266002124454  1122817157 |
| 09/23 | 1,194.96 | Citizens NET SETLMT 4445024751529 REF # 019266002170479  1122819262 |
| 09/23 | 1,624.58 | Citizens NET SETLMT 4445024751529 REF # 019266001931435  1122741543 |
| 09/23 | 2,135.59 | Citizens NET SETLMT 4445024751529 REF # 019266002210438  1122821436 |
| 09/23 | 118.74 | DEPOSIT 7676115446 |
| 09/23 | 242.52 | DEPOSIT 7676179643 |
| 09/24 | 102.64 | DoorDash, Inc. Logan ST-E2A6M3P8G2B0REF # 019266002885036  1119045146 |
| 09/24 | 274.68 | DEPOSIT 7676089277 |
| 09/25 | 70.70 | AMER EXPR STL 5433990439 REF # 019268003746417  1120887349 |
| 09/25 | 2,460.72 | Citizens NET SETLMT 4445024751529 REF # 019268003769008  1120888438 |
| 09/26 | 294.35 | AMER EXPR STL 5433990439 REF # 019269004679365  1121065958 |
| 09/26 | 966.58 | Citizens NET SETLMT 4445024751529 REF # 019269004692501  1121066741 |
| 09/26 | 140.44 | DEPOSIT 7676071389 |
| 09/26 | 230.09 | DEPOSIT 7676071385 |
| 09/27 | 124.07 | AMER EXPR STL 5433990439 REF # 019270005707134  1119699347 |
| 09/27 | 536.37 | DoorDash, Inc. Logan ST-S7M6R1I7H5S9REF # 019270005690796  1119698321 |
| 09/27 | 678.11 | Citizens NET SETLMT 4445024751529 REF # 019270005755532  1119700380 |
| 09/27 | 231.05 | DEPOSIT 7676084224 |
| 09/30 | 9.97 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019273006704987  1124277632 |
| 09/30 | 22.85 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019273006867761  1124353497 |
| 09/30 | 26.73 | 5/3 BANKCARD SYS COMB. 4445046722849 REF # 019273006872684  1124353866 |
| 09/30 | 251.08 | AMER EXPR STL 5433990439 REF # 019273006635310  1124275410 |
| 09/30 | 515.90 | AMER EXPR STL 5433990439 REF # 019273006764983  1124348319 |
| 09/30 | 1,824.02 | Citizens NET SETLMT 4445024751529 REF # 019273006810385  1124350061 |
| 09/30 | 1,863.91 | Citizens NET SETLMT 4445024751529 REF # 019273006830455  1124350881 |
| 09/30 | 2,084.52 | Citizens NET SETLMT 4445024751529 REF # 019273006855882  1124352581 |
| 09/30 | 208.46 | DEPOSIT 7676250162 |
| 09/30 | 266.80 | DEPOSIT 7676250164 |

................................................................................

## 32 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 09/03 | 57.25 | SWIRE COCA COLA WEB_PMT REF # 019246007963351  1127856998 |
| 09/04 | 19,443.25 | ONLINE XFER TO DDA ***9560 ID: 000009491  2322612137 |
| 09/04 | 592.12 | CITIZENS BANK NA WEB PAY REF # 019247000067842  1122145717 |
| 09/05 | 168.32 | AMER EXPR STL 5433990439 REF # 019248001382481  1120930924 |
| 09/09 | 23.90 | 24639237VS66J7LTY 3872 FILTER TECHNOLOGIES IN801-4855151 UT  1224489024 |
| 09/09 | 15.02 | 24610437S09FK6RBF 3872 THE HOME DEPOT #4403 SALT LAKE CIT UT  1224697725 |
| 09/09 | 6,937.09 | ONLINE XFER TO DDA ***9560 ID: 000006347  2324854423 |
| 09/09 | 41.73 | VANTIV_INTG_PYMT BILLNG 4445046722849 REF # 019252003039003  1123567113 |
| 09/09 | 125.00 | INCENTIVIO, INC SALE REF # 019252003107440  1123568086 |
| 09/09 | 374.56 | Toast, Inc Toast, Inc ST-M4N0X0H5Z5P9REF # 019252003403260  1123641362 |
| 09/10 | 1,278.21 | TOAST, INC. 20190831-5 617-682-0225 REF # 019253004296121  1122706976 |
| 09/11 | 99.00 | 24492157XJJ139AK7 3872 CHOWLY, INC. HTTPSCHOWLYIN IL  1220793062 |

Continued ...

| Date | Amount | Description |
|---|---|---|
| 09/11 | 87.56 | ECOLAB PAYMENTS 2000322107 REF # 019253004957715  1120167129 |
| 09/12 | 34.04 | 24692167Y2XMHD61Y 3872 ARAMARK UNIFORM 800-504-0328 KY  1220791992 |
| 09/12 | 303.35 | SWIRE COCA COLA WEB_PMT REF # 019255006053263  1120199178 |
| 09/13 | 4,244.77 | ONLINE XFER TO DDA ***9560 ID: 000004161  2321510243 |
| 09/16 | 103.55 | Ecolab Inc. ePay EVEN0061-6-2176REF # 019259007831474  1124276919 |
| 09/16 | 325.66 | COMCAST 8495446 1012921 ******* REF # 019259007547937  1124278999 |
| 09/18 | 89.90 | 2469216842XK55FR5 3872 IN *LA BARBA COFFEE 801-9188173 UT  1220093535 |
| 09/19 | 5.32 | 24610438509FL64AF 3872 THE HOME DEPOT #4414 LOGAN UT  1221392485 |
| 09/19 | 34.04 | 2469216852XWHYALQ 3872 ARAMARK UNIFORM 800-504-0328 KY  1221392484 |
| 09/19 | 19.99 | 244921585JHFTFAS3 3872 BAR AND CLUB STATS HTTPSWWW.BARA NY  1221392486 |
| 09/19 | 7,148.80 | ONLINE XFER TO DDA ***9560 ID: 000007800  2321406935 |
| 09/20 | 2,121.57 | ONLINE XFER TO DDA ***9560 ID: 000002008  2320922089 |
| 09/20 | 171.20 | THE COCA-COLA CO AUTO D REF # 019262001167023  1119698296 |
| 09/23 | 66.70 | SWIRE COCA COLA WEB_PMT REF # 019266001948886  1122789022 |
| 09/24 | 5,510.29 | ONLINE XFER TO DDA ***9560 ID: 000006939  2320314617 |
| 09/26 | 404.60 | 24744558QG9H9PNZV 3872 STANDARD RESTAURANT EQ801-2633339 UT  1221492639 |
| 09/26 | 34.04 | 24692168Q2X5ZRAXX 3872 ARAMARK UNIFORM 800-504-0328 KY  1221492640 |
| 09/26 | 200.00 | Red2Black Accoun BILL I 147-5267962 REF # 019268004569375  1121048786 |
| 09/27 | 56.85 | QuestarGas QuestarGas *******200 REF # 019270005630130  1119719559 |
| 09/30 | 18.90 | SWIRE COCA COLA WEB_PMT REF # 019273006563700  1124316473 |

**0  CHECKS PROCESSED**

There were no transactions this period.

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/03 | 18,186.34 | 09/12 | 3,037.29 | 09/23 | 6,071.61 |
| 09/04 | 600.00 | 09/13 | 500.00 | 09/24 | 938.64 |
| 09/05 | 1,551.82 | 09/16 | 4,941.06 | 09/25 | 3,470.06 |
| 09/06 | 4,070.70 | 09/17 | 5,158.61 | 09/26 | 4,462.88 |
| 09/09 | 2,000.00 | 09/18 | 6,476.80 | 09/27 | 5,975.63 |
| 09/10 | 927.23 | 09/19 | 793.90 | 09/30 | 13,030.97 |
| 09/11 | 3,021.30 | 09/20 | 500.00 | | |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0187869          1674-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ⬛⬛9636 | $14,403.19 | |

## BUSINESS GROWTH CHECKING ⬛⬛9636                                         152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 17,449.10 | 80,608.88 | 83,632.32 | 22.47 | 14,403.19 |

### 108 DEPOSITS/CREDITS

| Date | Amount | Description |
|---|---|---|
| 09/03 | 17.25 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019246008440569  1127899756 |
| 09/03 | 143.49 | AMER EXPR STL 5433990454 REF # 019246008288510  1127892055 |
| 09/03 | 321.96 | AMER EXPR STL 5433990454 REF # 019246007966755  1127794927 |
| 09/03 | 1,315.63 | Citizens NET SETLMT 4445024978619 REF # 019246008327376  1127893389 |
| 09/03 | 1,330.09 | Citizens NET SETLMT 4445024978619 REF # 019246008422488  1127897671 |
| 09/03 | 1,649.48 | Citizens NET SETLMT 4445024978619 REF # 019246008409391  1127896922 |
| 09/03 | 1,931.92 | AMER EXPR STL 5433990454 REF # 019246008274993  1127891564 |
| 09/03 | 2,176.15 | Citizens NET SETLMT 4445024978619 REF # 019246008411484  1127897152 |
| 09/03 | 144.13 | DEPOSIT 7676042513 |
| 09/03 | 227.29 | DEPOSIT 7676326713 |
| 09/03 | 490.68 | DEPOSIT 7676326715 |
| 09/04 | 486.25 | AMER EXPR STL 5433990454 REF # 019247000082949  1122112634 |
| 09/04 | 1,836.66 | Citizens NET SETLMT 4445024978619 REF # 019247000148085  1122114103 |
| 09/04 | 233.23 | DEPOSIT 7676121067 |
| 09/05 | 20.02 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019248001464332  1120917182 |
| 09/05 | 299.37 | AMER EXPR STL 5433990454 REF # 019248001384000  1120915414 |
| 09/05 | 1,226.31 | Citizens NET SETLMT 4445024978619 REF # 019248001448314  1120916804 |
| 09/05 | 128.40 | DEPOSIT 7676064619 |
| 09/06 | 259.80 | AMER EXPR STL 5433990454 REF # 019249002402846  1122205019 |
| 09/06 | 990.59 | DoorDash, Inc. Cottonwo ST-E7K8Y0S0F4C2REF # 019249002344228  1122202237 |
| 09/06 | 1,622.20 | Citizens NET SETLMT 4445024978619 REF # 019249002331079  1122201513 |
| 09/06 | 210.36 | DEPOSIT 7676148831 |
| 09/09 | 382.19 | AMER EXPR STL 5433990454 REF # 019252003184340  1123551570 |
| 09/09 | 561.70 | AMER EXPR STL 5433990454 REF # 019252003506811  1123630935 |
| 09/09 | 1,240.59 | Citizens NET SETLMT 4445024978619 REF # 019252003456978  1123627768 |
| 09/09 | 1,352.89 | Citizens NET SETLMT 4445024978619 REF # 019252003486230  1123629574 |
| 09/09 | 2,513.91 | Citizens NET SETLMT 4445024978619 REF # 019252003441006  1123627214 |
| 09/09 | 272.64 | DEPOSIT 7676105360 |
| 09/09 | 133.37 | NIGHT DROP DEPOSIT (PB) 7676134427 |
| 09/09 | 318.32 | NIGHT DROP DEPOSIT (PB) 7676134429 |
| 09/10 | 8.93 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019253004298559  1122692811 |
| 09/10 | 123.33 | AMER EXPR STL 5433990454 REF # 019253004354049  1122694551 |
| 09/10 | 1,673.24 | Citizens NET SETLMT 4445024978619 REF # 019253004411034  1122696151 |
| 09/10 | 112.55 | DEPOSIT 7676109673 |
| 09/11 | 18.88 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019254005151914  1120190452 |
| 09/11 | 1,119.53 | Citizens NET SETLMT 4445024978619 REF # 019254005119877  1120189113 |
| 09/11 | 1,565.55 | AMER EXPR STL 5433990454 REF # 019254005070127  1120188099 |

A division of Zions Bancorporation, N.A. Member FDIC

## An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | | |
| | | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |

| | | STATEMENT BALANCE | |
|---|---|---|---|
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*                         *This balance should agree with line 5, above.*

### PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

### CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. **We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

●●●●9636

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/11 | 224.75 | DEPOSIT 7676076436 |
| 09/12 | 2.44 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019255006146437  1120176332 |
| 09/12 | 309.72 | AMER EXPR STL 5433990454 REF # 019255006105604  1120175535 |
| 09/12 | 1,137.36 | Citizens NET SETLMT 4445024978619 REF # 019255006129034  1120175963 |
| 09/12 | 165.75 | DEPOSIT 7676091137 |
| 09/13 | 297.67 | AMER EXPR STL 5433990454 REF # 019256006933493  1121108215 |
| 09/13 | 1,237.42 | DoorDash, Inc. Cottonwo ST-J3D5I8S6C0S8REF # 019255006774320  1121076599 |
| 09/13 | 2,279.60 | Citizens NET SETLMT 4445024978619 REF # 019256006926174  1121108020 |
| 09/13 | 133.98 | DEPOSIT 7676065966 |
| 09/16 | 8.93 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019259007903270  1124339145 |
| 09/16 | 11.10 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019259007898371  1124338763 |
| 09/16 | 255.73 | AMER EXPR STL 5433990454 REF # 019259007738355  1124256670 |
| 09/16 | 976.81 | AMER EXPR STL 5433990454 REF # 019259007894910  1124338492 |
| 09/16 | 1,894.84 | Citizens NET SETLMT 4445024978619 REF # 019259007955784  1124341840 |
| 09/16 | 2,073.01 | Citizens NET SETLMT 4445024978619 REF # 019259007748285  1124256921 |
| 09/16 | 2,966.20 | Citizens NET SETLMT 4445024978619 REF # 019259007982020  1124343862 |
| 09/16 | 181.56 | DEPOSIT 7676104270 |
| 09/16 | 196.51 | DEPOSIT 7676301280 |
| 09/16 | 278.68 | DEPOSIT 7676301282 |
| 09/17 | 54.68 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019260000933280  1120888594 |
| 09/17 | 233.53 | AMER EXPR STL 5433990454 REF # 019260000854140  1120886478 |
| 09/17 | 2,068.02 | Citizens NET SETLMT 4445024978619 REF # 019260000875464  1120887376 |
| 09/17 | 325.41 | DEPOSIT 7676144258 |
| 09/18 | 215.00 | AMER EXPR STL 5433990454 REF # 019261009551624  1119687900 |
| 09/18 | 4,393.21 | Citizens NET SETLMT 4445024978619 REF # 019261009514151  1119686073 |
| 09/18 | 178.83 | DEPOSIT 7676081338 |
| 09/19 | 151.65 | AMER EXPR STL 5433990454 REF # 019262000430003  1119965340 |
| 09/19 | 1,072.56 | Citizens NET SETLMT 4445024978619 REF # 019262000435611  1119965814 |
| 09/19 | 194.24 | DEPOSIT 7676146967 |
| 09/20 | 31.56 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019263001214205  1119715506 |
| 09/20 | 616.37 | AMER EXPR STL 5433990454 REF # 019263001257974  1119718065 |
| 09/20 | 1,271.73 | DoorDash, Inc. Cottonwo ST-X5J4A9N5I9M9REF # 019262001146252  1119683440 |
| 09/20 | 1,345.32 | Citizens NET SETLMT 4445024978619 REF # 019263001322571  1119719711 |
| 09/20 | 112.02 | DEPOSIT 7676044170 |
| 09/23 | 8.93 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019266002075156  1122746549 |
| 09/23 | 19.65 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019266002261533  1122825160 |
| 09/23 | 37.65 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019266002266396  1122825521 |
| 09/23 | 196.29 | AMER EXPR STL 5433990454 REF # 019266002239132  1122823531 |
| 09/23 | 750.32 | AMER EXPR STL 5433990454 REF # 019266002124619  1122817243 |
| 09/23 | 2,130.68 | Citizens NET SETLMT 4445024978619 REF # 019266001931450  1122741548 |
| 09/23 | 2,370.34 | Citizens NET SETLMT 4445024978619 REF # 019266002210453  1122821441 |
| 09/23 | 2,450.90 | Citizens NET SETLMT 4445024978619 REF # 019266002170494  1122819267 |
| 09/23 | 133.45 | DEPOSIT 7676256108 |
| 09/23 | 165.65 | DEPOSIT 7676055601 |
| 09/23 | 274.32 | DEPOSIT 7676256106 |
| 09/24 | 39.88 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019267002957391  1119077194 |
| 09/24 | 334.46 | AMER EXPR STL 5433990454 REF # 019267003011648  1119079180 |
| 09/24 | 1,899.49 | Citizens NET SETLMT 4445024978619 REF # 019267003075129  1119080825 |
| 09/24 | 324.69 | DEPOSIT 7676083992 |
| 09/25 | 8.93 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019268003708031  1120885207 |
| 09/25 | 135.52 | AMER EXPR STL 5433990454 REF # 019268003746413  1120887346 |
| 09/25 | 1,518.03 | Citizens NET SETLMT 4445024978619 REF # 019268003769023  1120888443 |
| 09/25 | 209.10 | DEPOSIT 7676128497 |
| 09/26 | 32.68 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019269004770352  1121068785 |
| 09/26 | 197.29 | AMER EXPR STL 5433990454 REF # 019269004679378  1121065965 |
| 09/26 | 1,815.45 | Citizens NET SETLMT 4445024978619 REF # 019269004692516  1121066746 |
| 09/26 | 85.47 | DEPOSIT 7676056799 |
| 09/27 | 32.68 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019270005607788  1119694990 |
| 09/27 | 348.42 | AMER EXPR STL 5433990454 REF # 019270005707191  1119699378 |
| 09/27 | 1,022.18 | Citizens NET SETLMT 4445024978619 REF # 019270005755547  1119700385 |
| 09/27 | 1,250.00 | DoorDash, Inc. Cottonwo ST-W4V9W6I0B9J0REF # 019270005689015  1119698040 |
| 09/27 | 213.05 | DEPOSIT 7676056497 |
| 09/30 | 47.59 | 5/3 BANKCARD SYS COMB. 4445046722955 REF # 019273006872687  1124353867 |
| 09/30 | 322.17 | AMER EXPR STL 5433990454 REF # 019273006635346  1124275426 |
| 09/30 | 909.55 | AMER EXPR STL 5433990454 REF # 019273006765014  1124348338 |
| 09/30 | 1,179.88 | Citizens NET SETLMT 4445024978619 REF # 019273006810400  1124350066 |
| 09/30 | 1,892.81 | Citizens NET SETLMT 4445024978619 REF # 019273006855897  1124352586 |
| 09/30 | 1,965.58 | Citizens NET SETLMT 4445024978619 REF # 019273006830470  1124350886 |
| 09/30 | 217.14 | DEPOSIT 7676154348 |
| 09/30 | 318.91 | DEPOSIT 7676031519 |
| 09/30 | 394.68 | DEPOSIT 7676154346 |



Case 2:19-bk-03237-DPC    Doc 31    Filed 10/15/19    Entered 10/15/19 16:32:51    Desc
Main Document    Page 77 of 88

## 30 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 09/03 | 72.12 | QuestarGas QuestarGas *******343 REF # 019246007991486  1127829552 |
| 09/04 | 28,763.95 | ONLINE XFER TO DDA ***9560 ID: 000006467  2322612163 |
| 09/04 | 42.67 | VERACITY NETWORK Autopa ****** REF # 019246009834285  1122079759 |
| 09/05 | 41.34 | 24692167P2XQVNWTY 3880 ARAMARK UNIFORM 800-504-0328 KY  1221796785 |
| 09/05 | 339.05 | AMER EXPR STL 5433990454 REF # 019248001382501  1120930936 |
| 09/09 | 9,393.51 | ONLINE XFER TO DDA ***9560 ID: 000003663  2324854441 |
| 09/09 | 43.00 | VANTIV_INTG_PYMT BILLNG 4445046722955 REF # 019252003038263  1123566791 |
| 09/09 | 125.00 | INCENTIVIO, INC SALE REF # 019252003107438  1123568084 |
| 09/09 | 375.43 | Toast, Inc Toast, Inc ST-A7B2V8N6Q5Y9REF # 019252003482249  1123642013 |
| 09/10 | 89.90 | 24692167W2XPSF0WX 3880 IN *LA BARBA COFFEE 801-9188173 UT  1223280574 |
| 09/10 | 301.74 | COMCAST 8495440 0905865 ******* REF # 019252003453456  1122617529 |
| 09/10 | 1,778.05 | TOAST, INC. 20190831-6 617-682-0225 REF # 019253004296126  1122706977 |
| 09/11 | 99.00 | 24492157XJJ1397PY 3880 CHOWLY, INC. HTTPSCHOWLYIN IL  1220793063 |
| 09/11 | 304.25 | SWIRE COCA COLA WEB_PMT REF # 019254005059269  1120210582 |
| 09/12 | 41.34 | 24692167Y2XMHD614 3880 ARAMARK UNIFORM 800-504-0328 KY  1220791993 |
| 09/13 | 7,280.88 | ONLINE XFER TO DDA ***9560 ID: 000000325  2321510267 |
| 09/13 | 1,671.46 | ROCKYMTN/PACIFIC POWER 300727443ACHPAYREF # 019256006915315  1121121061 |
| 09/16 | 87.98 | Ecolab Inc. ePay EVEN0061-17-217REF # 019259007831464  1124276914 |
| 09/17 | 303.59 | REPUBLICSERVICES RSIBILLPAY REF # 019259008317864  1120838284 |
| 09/18 | 32.50 | 2469216842X99FR2D 3880 AMZN Mktp US*EW8V860B3Amzn.com/bill W  1220093536 |
| 09/18 | 255.00 | SWIRE COCA COLA WEB_PMT REF # 019261009501327  1119706220 |
| 09/19 | 41.34 | 246921685 2XWHZJF1 3880 ARAMARK UNIFORM 800-504-0328 KY  1221392487 |
| 09/19 | 17,227.36 | ONLINE XFER TO DDA ***9560 ID: 000007834  2321406943 |
| 09/20 | 3,399.64 | ONLINE XFER TO DDA ***9560 ID: 000002874  2320922097 |
| 09/20 | 171.60 | THE COCA-COLA CO AUTO D REF # 019262001167024  1119698297 |
| 09/24 | 89.90 | 24692168A2X7J7QMV 3880 IN *LA BARBA COFFEE 801-9188173 UT  1220281151 |
| 09/24 | 11,005.46 | ONLINE XFER TO DDA ***9560 ID: 000006130  2320314627 |
| 09/26 | 41.34 | 24692168Q2X5ZRAWL 3880 ARAMARK UNIFORM 800-504-0328 KY  1221492641 |
| 09/26 | 200.00 | Red2Black Accoun BILL I 10 REF # 019268004569371  1121048784 |
| 09/30 | 13.92 | 24610438E09FE2A8Z 3880 THE HOME DEPOT #4402 SALT LAKE CIT UT  1225990320 |

## 1 CHECK PROCESSED

| Number | Date | Amount |
|---|---|---|
| 1004 | 09/13 | 22.47 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/03 | 27,125.05 | 09/12 | 5,937.65 | 09/23 | 9,038.18 |
| 09/04 | 874.57 | 09/13 | 911.51 | 09/24 | 541.34 |
| 09/05 | 2,168.28 | 09/16 | 9,666.90 | 09/25 | 2,412.92 |
| 09/06 | 5,251.23 | 09/17 | 12,044.95 | 09/26 | 4,302.47 |
| 09/09 | 2,089.90 | 09/18 | 16,544.49 | 09/27 | 7,168.80 |
| 09/10 | 1,838.26 | 09/19 | 694.24 | 09/30 | 14,403.19 |
| 09/11 | 4,363.72 | 09/20 | 500.00 | | |

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

0187865          1674-06-0000-ZFN-PG0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19BK-
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ████9594 | $16,624.57 | |

## BUSINESS GROWTH CHECKING ████9594                                        152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 4,192.62 | 79,470.58 | 67,038.63 | 0.00 | 16,624.57 |

**91 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 09/03 | 27.39 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019246008460846  1127899464 |
| 09/03 | 186.52 | AMER EXPR STL 5433990405 REF # 019246007966729  1127794913 |
| 09/03 | 706.42 | AMER EXPR STL 5433990405 REF # 019246008274999  1127891568 |
| 09/03 | 2,077.22 | Citizens NET SETLMT 4445024751610 REF # 019246008409382  1127896919 |
| 09/03 | 2,248.38 | Citizens NET SETLMT 4445024751610 REF # 019246008327367  1127893386 |
| 09/03 | 2,571.83 | Citizens NET SETLMT 4445024751610 REF # 019246008411475  1127897149 |
| 09/03 | 175.97 | DEPOSIT 7676137621 |
| 09/03 | 206.85 | DEPOSIT 7676044608 |
| 09/03 | 250.28 | DEPOSIT 7676137619 |
| 09/04 | 263.06 | AMER EXPR STL 5433990405 REF # 019247000082952  1122112636 |
| 09/04 | 2,100.57 | Citizens NET SETLMT 4445024751610 REF # 019247000148076  1122114100 |
| 09/04 | 255.51 | DEPOSIT 7676098330 |
| 09/05 | 148.40 | AMER EXPR STL 5433990405 REF # 019248001384005  1120915418 |
| 09/05 | 1,896.76 | Citizens NET SETLMT 4445024751610 REF # 019248001448305  1120916801 |
| 09/05 | 114.33 | DEPOSIT 7676084308 |
| 09/06 | 9.98 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019249002245315  1122199088 |
| 09/06 | 172.40 | AMER EXPR STL 5433990405 REF # 019249002402897  1122205041 |
| 09/06 | 1,085.92 | DoorDash, Inc. Draper ST-R5K6U9W3I6Z4REF # 019249002340078  1122201831 |
| 09/06 | 1,771.77 | Citizens NET SETLMT 4445024751610 REF # 019249002331070  1122201510 |
| 09/06 | 111.25 | DEPOSIT 7676069697 |
| 09/09 | 11.01 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019252003351287  1123622758 |
| 09/09 | 265.33 | AMER EXPR STL 5433990405 REF # 019252003184350  1123551577 |
| 09/09 | 465.85 | AMER EXPR STL 5433990405 REF # 019252003506836  1123630950 |
| 09/09 | 1,906.15 | Citizens NET SETLMT 4445024751610 REF # 019252003456969  1123627765 |
| 09/09 | 2,092.84 | Citizens NET SETLMT 4445024751610 REF # 019252003440997  1123627211 |
| 09/09 | 2,734.88 | Citizens NET SETLMT 4445024751610 REF # 019252003486221  1123629571 |
| 09/09 | 122.16 | DEPOSIT 7676103262 |
| 09/09 | 148.87 | DEPOSIT 7676132612 |
| 09/10 | 69.23 | DEPOSIT 7676077877 |
| 09/11 | 18.52 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019254005151905  1120190449 |
| 09/11 | 1,106.10 | Citizens NET SETLMT 4445024751610 REF # 019254005119868  1120189110 |
| 09/11 | 1,343.34 | AMER EXPR STL 5433990405 REF # 019254005070129  1120188101 |
| 09/11 | 70.00 | DEPOSIT 7676050920 |
| 09/12 | 146.97 | AMER EXPR STL 5433990405 REF # 019255006105514  1120175494 |
| 09/12 | 1,710.92 | Citizens NET SETLMT 4445024751610 REF # 019255006129025  1120175960 |
| 09/12 | 130.66 | DEPOSIT 7676053931 |
| 09/13 | 303.96 | AMER EXPR STL 5433990405 REF # 019256006933543  1121108242 |

A division of Zions Bancorporation, N.A. Member FDIC

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | | CHECKBOOK BALANCE | |
|---|---|---|---|
| Check Number | Check Amount | 1. LIST your checkbook balance. | |
| | | 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| | | 3. SUBTOTAL: | |
| | | 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| | | 5. ADJUSTED CHECKBOOK BALANCE: | |
| | | *This balance should agree with line 10, below.* | |
| | | **STATEMENT BALANCE** | |
| | | 6. LIST your current statement balance as shown on the front of this statement. | |
| | | 7. ADD deposits made, but not shown on this statement. | |
| | | 8. SUBTOTAL: | |
| | | 9. SUBTRACT total from "Checks Outstanding." | |
| TOTAL: | | 10. ADJUSTED STATEMENT BALANCE: | |

*Transfer to Line 9.*

*This balance should agree with line 5, above.*

**PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM**
You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

**CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANSACTIONS**
As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than **60 days after we sent or made available the FIRST statement on which the problem or error appeared.** The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

**For CHECK RESERVE accounts:** You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts

of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

**For electronic transfers:** We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/13 | 1,013.61 | DoorDash, Inc. Draper ST-H1G8I5X2G8Y6REF # 01925500677957S 1121077373 |
| 09/13 | 1,708.84 | Citizens NET SETLMT 4445024751610 REF # 019256006926165 1121108017 |
| 09/13 | 217.44 | DEPOSIT 7676050168 |
| 09/16 | 10.01 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019259007903261 1124339142 |
| 09/16 | 24.36 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019259007898359 1124338759 |
| 09/16 | 465.63 | AMER EXPR STL 5433990405 REF # 019259007738481 1124256725 |
| 09/16 | 717.63 | AMER EXPR STL 5433990405 REF # 019259007894897 1124338485 |
| 09/16 | 2,053.64 | Citizens NET SETLMT 4445024751610 REF # 019259007982011 1124343859 |
| 09/16 | 2,149.64 | Citizens NET SETLMT 4445024751610 REF # 019259007955775 1124341837 |
| 09/16 | 3,071.86 | Citizens NET SETLMT 4445024751610 REF # 019259007748276 1124256918 |
| 09/16 | 227.78 | DEPOSIT 7676094540 |
| 09/16 | 250.25 | DEPOSIT 7676094538 |
| 09/17 | 34.25 | DEPOSIT 7676074473 |
| 09/18 | 202.29 | AMER EXPR STL 5433990405 REF # 019261009551574 1119687880 |
| 09/18 | 2,509.52 | Citizens NET SETLMT 4445024751610 REF # 019261009514142 1119686070 |
| 09/18 | 134.43 | DEPOSIT 7676036633 |
| 09/19 | 271.50 | AMER EXPR STL 5433990405 REF # 019262000430056 1119965365 |
| 09/19 | 1,574.12 | Citizens NET SETLMT 4445024751610 REF # 019262000435602 1119965811 |
| 09/19 | 7.55 | DEPOSIT 7676078771 |
| 09/20 | 1,438.73 | DoorDash, Inc. Draper ST-A0G0W9H9C0C1REF # 019262001147442 1119683705 |
| 09/20 | 1,503.52 | Citizens NET SETLMT 4445024751610 REF # 019263001322562 1119719708 |
| 09/20 | 5,805.93 | AMER EXPR STL 5433990405 REF # 019263001257990 1119718073 |
| 09/20 | 301.11 | DEPOSIT 7676040558 |
| 09/23 | 12.45 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019266002266387 1122825518 |
| 09/23 | 15.91 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019266002075141 1122746544 |
| 09/23 | 19.42 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019266002261521 1122825156 |
| 09/23 | 395.15 | AMER EXPR STL 5433990405 REF # 019266002239136 1122823533 |
| 09/23 | 451.47 | AMER EXPR STL 5433990405 REF # 019266002124600 1122817234 |
| 09/23 | 1,818.23 | Citizens NET SETLMT 4445024751610 REF # 019266002170485 1122819264 |
| 09/23 | 2,059.51 | Citizens NET SETLMT 4445024751610 REF # 019266001931441 1122741545 |
| 09/23 | 2,420.42 | Citizens NET SETLMT 4445024751610 REF # 019266002210444 1122821438 |
| 09/23 | 184.87 | DEPOSIT 7676090013 |
| 09/23 | 223.75 | DEPOSIT 7676054321 |
| 09/24 | 193.51 | DEPOSIT 7676049685 |
| 09/25 | 27.04 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019268003708022 1120885204 |
| 09/25 | 361.99 | AMER EXPR STL 5433990405 REF # 019268003746522 1120887396 |
| 09/25 | 1,979.61 | Citizens NET SETLMT 4445024751610 REF # 019268003769014 1120888440 |
| 09/25 | 113.12 | DEPOSIT 7676129832 |
| 09/26 | 264.46 | AMER EXPR STL 5433990405 REF # 019269004679311 1121065933 |
| 09/26 | 1,829.47 | Citizens NET SETLMT 4445024751610 REF # 019269004692507 1121066743 |
| 09/26 | 49.10 | DEPOSIT 7676037757 |
| 09/27 | 329.69 | AMER EXPR STL 5433990405 REF # 019270005707251 1119699402 |
| 09/27 | 817.20 | DoorDash, Inc. Draper ST-N9R6A9Z1B2I7REF # 019270005688598 1119697922 |
| 09/27 | 2,334.26 | Citizens NET SETLMT 4445024751610 REF # 019270005755538 1119700382 |
| 09/27 | 271.76 | DEPOSIT 7676073354 |
| 09/30 | 10.01 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019273006867752 1124353494 |
| 09/30 | 27.21 | 5/3 BANKCARD SYS COMB. 4445046722823 REF # 019273006872675 1124353863 |
| 09/30 | 317.85 | AMER EXPR STL 5433990405 REF # 019273006635336 1124275422 |
| 09/30 | 878.66 | AMER EXPR STL 5433990405 REF # 019273006765017 1124348340 |
| 09/30 | 1,549.52 | Citizens NET SETLMT 4445024751610 REF # 019273006810391 1124350063 |
| 09/30 | 2,204.50 | Citizens NET SETLMT 4445024751610 REF # 019273006830461 1124350883 |
| 09/30 | 3,163.58 | Citizens NET SETLMT 4445024751610 REF # 019273006855888 1124352583 |
| 09/30 | 110.99 | DEPOSIT 7676031171 |
| 09/30 | 314.58 | DEPOSIT 7676092538 |

## 30 CHARGES/DEBITS

| Date | Amount | Description |
|------|--------|-------------|
| 09/04 | 89.90 | 24692167N2XZGE8XK 3849 IN *LA BARBA COFFEE 801-9188173 UT 1222892494 |
| 09/04 | 14,280.16 | ONLINE XFER TO DDA ***9560 ID: 000005023 2322612051 |
| 09/05 | 37.05 | 24692167P2XGVNWN2 3849 ARAMARK UNIFORM 800-504-0328 KY 1221796781 |
| 09/05 | 423.63 | AMER EXPR STL 5433990405 REF # 019248001382511 1120930939 |
| 09/06 | 203.03 | QuestarGas QuestarGas *******423 REF # 019249002273845 1122230731 |
| 09/09 | 10,718.02 | ONLINE XFER TO DDA ***9560 ID: 000002737 2324854357 |
| 09/09 | 41.49 | VANTIV_INTG_PYMT BILLNG 4445046722823 REF # 019252003038679 1123566968 |
| 09/09 | 125.00 | INCENTIV, INC SALE REF # 019252003107441 1123568087 |
| 09/09 | 402.24 | Toast, Inc Toast, Inc ST-Z9O5T7X60F0M2REF # 019252003403924 1123641360 |
| 09/10 | 99.00 | 24492157WJJ053H8N 3849 CHOWLY, INC. HTTPSCHOWLYIN IL 1223280573 |
| 09/10 | 1,705.62 | TOAST, INC. 20190831-5 617-682-0225 REF # 019253004296117 1122706972 |
| 09/12 | 37.05 | 24692167Y2XMHD60W 3849 ARAMARK UNIFORM 800-504-0328 KY 1220791989 |
| 09/12 | 146.10 | SWIRE COCA COLA WEB_PMT REF # 019255006053264 1120199179 |

Case 2:19-bk-03237-DPC    Doc 31    Filed 10/15/19    Entered 10/15/19 16:32:51    Desc
Main Document      Page 81 of 88

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/13 | 7,134.38 | ONLINE XFER TO DDA ***9560 ID: 000001861  2321510191 |
| 09/16 | 28.35 | GENERAL DISTRIBU EDI PY 2541400001 REF # 019259007674066  1124277496 |
| 09/16 | 87.98 | Ecolab Inc. ePay EVEN0061-2-2172REF # 019259007831466  1124276915 |
| 09/16 | 1,635.99 | ROCKYMTN/PACIFIC POWER 848934073ACHPAYREF # 019259007726892  1124274559 |
| 09/17 | 541.31 | CHRYSLER CAPITAL PAYMEN ******* REF # 019259008040433  1120816916 |
| 09/19 | 37.05 | 2469216852XWHV4Z9 3849 ARAMARK UNIFORM 800-504-0328 KY  1221392480 |
| 09/19 | 11,473.24 | ONLINE XFER TO DDA ***9560 ID: 000008485  2321406901 |
| 09/19 | 73.05 | SWIRE COCA COLA WEB_PMT REF # 019262000395156  1119984891 |
| 09/20 | 37.38 | 24610438609FNZBAY 3849 THE HOME DEPOT #4409 SANDY UT  1220893176 |
| 09/20 | 9,056.84 | ONLINE XFER TO DDA ***9560 ID: 000002692  2320922035 |
| 09/24 | 7,667.79 | ONLINE XFER TO DDA ***9560 ID: 000009085  2320314577 |
| 09/25 | 89.90 | 24692168B2XS4JQ23 3849 IN *LA BARBA COFFEE 801-9188173 UT  1221393340 |
| 09/26 | 37.05 | 24692168Q2X5ZRAX3 3849 ARAMARK UNIFORM 800-504-0328 KY  1221492635 |
| 09/26 | 200.00 | Red2Black Accoun BILL I 147-2781749 REF # 019268004569383  1121048790 |
| 09/26 | 146.10 | SWIRE COCA COLA WEB_PMT REF # 019269004703979  1121088500 |
| 09/27 | 412.18 | COMCAST 8495444 0105652 ******* REF # 019269004819118  1119647923 |
| 09/27 | 71.75 | SOUTH VALLEY SEW DEBITS REF # 019269004960042  1119659358 |

## 0  CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.

## DAILY BALANCES

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/03 | 12,643.48 | 09/12 | 4,607.97 | 09/23 | 8,101.23 |
| 09/04 | 892.56 | 09/13 | 717.44 | 09/24 | 626.95 |
| 09/05 | 2,591.37 | 09/16 | 7,935.92 | 09/25 | 3,018.81 |
| 09/06 | 5,539.66 | 09/17 | 7,428.86 | 09/26 | 4,778.69 |
| 09/09 | 2,000.00 | 09/18 | 10,275.10 | 09/27 | 8,047.67 |
| 09/10 | 264.61 | 09/19 | 544.93 | 09/30 | 16,624.57 |
| 09/11 | 2,802.57 | 09/20 | 500.00 | | |



# ZIONS BANK.
P.O. Box 30709, Salt Lake City, UT 84130-0709

0187863   1674-06-0000-ZFN-PC0030-00000

EVEN STEVENS UTAH LLC
DEBTOR IN POSSESSION CASE N. 2-19 BK
03237
1225 E FORT UNION BLVD
MIDVALE UT 84047-1889

For 24-hour account
information, please contact:

1-800-789-BANK (2265)

zionsbank.com

WE HAVEN'T FORGOTTEN WHO KEEPS US IN BUSINESS. ®

## SUMMARY OF ACCOUNT BALANCE

| Account Type | Account Number | Checking/Savings Ending Balance | Outstanding Balances Owed |
|---|---|---|---|
| Business Growth Checking | ●●●●●9578 | $20,897.98 | |

## BUSINESS GROWTH CHECKING ●●●●●9578                    152    0

| Previous Balance | Deposits/Credits | Charges/Debits | Checks Processed | Ending Balance |
|---|---|---|---|---|
| 10,940.60 | 160,599.24 | 150,641.86 | 0.00 | 20,897.98 |

**116 DEPOSITS/CREDITS**

| Date | Amount | Description |
|---|---|---|
| 09/03 | 9.98 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019246008098666  1127799132 |
| 09/03 | 25.47 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019246008456013  1127899093 |
| 09/03 | 33.72 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019246008460843  1127899463 |
| 09/03 | 405.47 | AMER EXPR STL 5433990389 REF # 019246007966831  1127794963 |
| 09/03 | 521.59 | AMER EXPR STL 5433990389 REF # 019246008288567  1127892097 |
| 09/03 | 1,081.38 | AMER EXPR STL 5433990389 REF # 019246008275032  1127891584 |
| 09/03 | 2,465.35 | Citizens NET SETLMT 4445024747592 REF # 019246008411463  1127897145 |
| 09/03 | 2,523.59 | Citizens NET SETLMT 4445024747592 REF # 019246008422476  1127897667 |
| 09/03 | 4,482.68 | Citizens NET SETLMT 4445024747592 REF # 019246008327355  1127893382 |
| 09/03 | 5,746.76 | Citizens NET SETLMT 4445024747592 REF # 019246008409370  1127896915 |
| 09/03 | 169.03 | DEPOSIT 7676369185 |
| 09/03 | 264.98 | DEPOSIT 7676369187 |
| 09/03 | 290.53 | DEPOSIT 7676369183 |
| 09/03 | 338.85 | DEPOSIT 7676046934 |
| 09/04 | 294.27 | AMER EXPR STL 5433990389 REF # 019247000082963  1122112644 |
| 09/04 | 2,589.75 | Citizens NET SETLMT 4445024747592 REF # 019247000148064  1122114096 |
| 09/04 | 293.90 | DEPOSIT 7676255762 |
| 09/05 | 1,108.30 | AMER EXPR STL 5433990389 REF # 019248001384089  1120915463 |
| 09/05 | 2,438.41 | Citizens NET SETLMT 4445024747592 REF # 019248001448293  1120916797 |
| 09/05 | 391.97 | DEPOSIT 7676210321 |
| 09/06 | 29.23 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019249002245312  1122199087 |
| 09/06 | 650.23 | AMER EXPR STL 5433990389 REF # 019249002402940  1122205062 |
| 09/06 | 1,413.87 | DoorDash, Inc. East 200 ST-U3S7L1V4P4B2REF # 019249002340673  1122201916 |
| 09/06 | 3,020.15 | Citizens NET SETLMT 4445024747592 REF # 019249002331058  1122201506 |
| 09/06 | 410.14 | DEPOSIT 7676189794 |
| 09/09 | 502.00 | ONLINE XFER FROM DDA ***9560 ID: 000009499  2324850678 |
| 09/09 | 10.01 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019252003346331  1123622370 |
| 09/09 | 11.01 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019252003331518  1123555108 |
| 09/09 | 21.96 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019252003351284  1123622757 |
| 09/09 | 516.65 | AMER EXPR STL 5433990389 REF # 019252003184419  1123551613 |
| 09/09 | 1,784.19 | AMER EXPR STL 5433990389 REF # 019252003506895  1123630979 |
| 09/09 | 3,488.33 | Citizens NET SETLMT 4445024747592 REF # 019252003440985  1123627207 |
| 09/09 | 4,006.96 | Citizens NET SETLMT 4445024747592 REF # 019252003486209  1123629567 |
| 09/09 | 4,180.33 | Citizens NET SETLMT 4445024747592 REF # 019252003456957  1123627760 |
| 09/09 | 319.76 | DEPOSIT 7676110717 |
| 09/09 | 324.63 | DEPOSIT 7676341842 |
| 09/09 | 363.10 | DEPOSIT 7676138461 |

# An Easy Approach To Balancing Your Account

**To reconcile your checkbook balance to your statement balance:** Mark off each entry in your check register that has been charged to your account during the statement period. List the checks you have written, but are not yet charged to your account in the "Checks Outstanding" column below. Then, follow the instructions in lines 1 through 10.

| CHECKS OUTSTANDING | |
| --- | --- |
| Check Number | Check Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL: | |

*Transfer to Line 9.*

| CHECKBOOK BALANCE | |
| --- | --- |
| 1. LIST your checkbook balance. | |
| 2. ADD any deposits or other credits listed on the front of this statement which you have not recorded in your checkbook (such as payroll credits or other direct electronic deposits). | |
| 3. SUBTOTAL: | |
| 4. SUBTRACT any charges listed on the front of this statement which you have not recorded (such as service charges, automatic transfers, electronic transactions, etc). | |
| 5. ADJUSTED CHECKBOOK BALANCE: | |

*This balance should agree with line 10, below.*

| STATEMENT BALANCE | |
| --- | --- |
| 6. LIST your current statement balance as shown on the front of this statement. | |
| 7. ADD deposits made, but not shown on this statement. | |
| 8. SUBTOTAL: | |
| 9. SUBTRACT total from "Checks Outstanding." | |
| 10. ADJUSTED STATEMENT BALANCE: | |

*This balance should agree with line 5, above.*

## PROMPTLY EXAMINE YOUR STATEMENT AND REPORT ANY PROBLEM

You must promptly examine your account statements and report any discoverable errors, unauthorized signatures, alterations, missing endorsements, or unauthorized transfers. Failure to do so may result in your loss of certain rights or remedies. For example, you must identify the discoverable alteration or forgery of a check within 30 days of us sending you, or making available to you, the statement reflecting that check, and you must also immediately report to us what you find. Businesses should check their account transactions daily, for which various online services are available. For additional information, please see your deposit account agreement and application service agreement(s) for details. See also the consumer disclosures below.

## CONSUMER ACCOUNTS: IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS OR CHECK RESERVE TRANS ACTIONS

As soon as you can, please notify us if you think an electronic transfer or Check Reserve transaction is wrong or if you need more information about a transaction listed on the statement. We must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared. The provisions in this paragraph do not apply to business or other non-personal accounts. The owners of those accounts must settle all unauthorized transactions or errors within 24 hours of receipt of the item posting in order to be returned.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

*For CHECK RESERVE accounts:* You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount.

But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question. You must notify us in writing. You can telephone us, but doing so will not preserve your rights. Contact us at Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*For electronic transfers:* We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. Contact us at Zions Bank, EFT Dept. PO Box 25837, Salt Lake City, UT 84125-0837 or 1-800-662-4346.

**Balance Subject to Interest Rate:** We use the method called "average daily balance", (including current transactions) to calculate the daily balance. If you have any further questions about the method and how resulting interest charges are determined, please feel free to contact us at 1-800-974-8800.

**We may report information about your Check Reserve account to credit bureaus.** Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Please notify us if we report any inaccurate information about your account(s) to a credit bureau.** Your written notice describing the specific inaccuracy should be sent to us at the following address: Zions Bank, PO Box 25787, Salt Lake City, UT 84125-0787.

*Thank you for banking with Zions Bank.*

**Visit us online at www.zionsbank.com**

Review account balances • Review posted transactions • Pay bills • Transfer funds

**Call 1-800-840-4999 to enroll today**

# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

Continued ...

| Date | Amount | Description |
|------|--------|-------------|
| 09/10 | 16.69 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019253004298550  1122692808 |
| 09/10 | 304.65 | AMER EXPR STL 5433990389 REF # 019253004354074  1122694570 |
| 09/10 | 2,678.31 | Citizens NET SETLMT 4445024747592 REF # 019253004411022  1122696147 |
| 09/10 | 380.33 | DEPOSIT 7676082219 |
| 09/11 | 31.58 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019254005151902  1120190448 |
| 09/11 | 212.72 | AMER EXPR STL 5433990389 REF # 019254005070112  1120188090 |
| 09/11 | 3,511.01 | Citizens NET SETLMT 4445024747592 REF # 019254005119856  1120189105 |
| 09/11 | 450.15 | DEPOSIT 7676131383 |
| 09/12 | 424.60 | AMER EXPR STL 5433990389 REF # 019255006105587  1120175530 |
| 09/12 | 5,123.66 | Citizens NET SETLMT 4445024747592 REF # 019255006129016  1120175957 |
| 09/12 | 318.64 | DEPOSIT 7676157870 |
| 09/13 | 12.93 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019256007020477  1121110819 |
| 09/13 | 695.87 | AMER EXPR STL 5433990389 REF # 019256006933549  1121108245 |
| 09/13 | 2,593.70 | DoorDash, Inc. East 200 ST-H1V1A3G6S0V1REF # 019255006677293  1121076905 |
| 09/13 | 4,261.52 | Citizens NET SETLMT 4445024747592 REF # 019256006926153  1121108013 |
| 09/13 | 311.06 | DEPOSIT 7676084301 |
| 09/16 | 22.52 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019259007903258  1124339141 |
| 09/16 | 24.62 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019259007563374  1124251152 |
| 09/16 | 1,444.58 | AMER EXPR STL 5433990389 REF # 019259007894919  1124338496 |
| 09/16 | 2,104.15 | AMER EXPR STL 5433990389 REF # 019259007738504  1124256735 |
| 09/16 | 3,636.61 | Citizens NET SETLMT 4445024747592 REF # 019259007748264  1124256914 |
| 09/16 | 5,034.94 | Citizens NET SETLMT 4445024747592 REF # 019259007981999  1124343855 |
| 09/16 | 5,327.01 | Citizens NET SETLMT 4445024747592 REF # 019259007955763  1124341833 |
| 09/16 | 297.39 | DEPOSIT 7676303826 |
| 09/16 | 353.47 | DEPOSIT 7676303828 |
| 09/16 | 393.30 | DEPOSIT 7676101206 |
| 09/17 | 279.54 | AMER EXPR STL 5433990389 REF # 019260008854149  1120886481 |
| 09/17 | 2,557.84 | Citizens NET SETLMT 4445024747592 REF # 019260008875452  1120887372 |
| 09/17 | 241.67 | DEPOSIT 7676062557 |
| 09/18 | 68.56 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019261009474543  1119684722 |
| 09/18 | 683.93 | AMER EXPR STL 5433990389 REF # 019261009551672  1119687913 |
| 09/18 | 5,175.79 | Citizens NET SETLMT 4445024747592 REF # 019261009514130  1119686066 |
| 09/18 | 83.16 | DEPOSIT 7676082078 |
| 09/19 | 12.21 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019262000375350  1119963611 |
| 09/19 | 1,184.19 | AMER EXPR STL 5433990389 REF # 019262000430080  1119965378 |
| 09/19 | 2,589.39 | Citizens NET SETLMT 4445024747592 REF # 019262000435590  1119965807 |
| 09/19 | 360.19 | DEPOSIT 7676133458 |
| 09/20 | 40.94 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019263001214193  1119715502 |
| 09/20 | 613.20 | AMER EXPR STL 5433990389 REF # 019263001258013  1119718080 |
| 09/20 | 2,504.62 | DoorDash, Inc. East 200 ST-I5M4F5M4L1X0REF # 019262001147608  1119683726 |
| 09/20 | 3,792.11 | Citizens NET SETLMT 4445024747592 REF # 019263001322550  1119719704 |
| 09/20 | 300.27 | DEPOSIT 7676184503 |
| 09/23 | 15.15 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019266002266384  1122825517 |
| 09/23 | 21.83 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019266002075138  1122746543 |
| 09/23 | 27.87 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019266002261518  1122825155 |
| 09/23 | 375.14 | AMER EXPR STL 5433990389 REF # 019266002239160  1122823544 |
| 09/23 | 851.90 | AMER EXPR STL 5433990389 REF # 019266002124674  1122817263 |
| 09/23 | 3,055.55 | Citizens NET SETLMT 4445024747592 REF # 019266002210432  1122821434 |
| 09/23 | 3,469.45 | Citizens NET SETLMT 4445024747592 REF # 019266002170473  1122819260 |
| 09/23 | 4,684.14 | Citizens NET SETLMT 4445024747592 REF # 019266001931429  1122741541 |
| 09/23 | 380.55 | DEPOSIT 7676118987 |
| 09/23 | 393.40 | DEPOSIT 7676118989 |
| 09/23 | 398.56 | DEPOSIT 7676057927 |
| 09/24 | 390.35 | AMER EXPR STL 5433990389 REF # 019267003011683  1119079205 |
| 09/24 | 2,766.16 | Citizens NET SETLMT 4445024747592 REF # 019267003075117  1119080821 |
| 09/24 | 326.36 | DEPOSIT 7676155155 |
| 09/25 | 21.20 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019268003708019  1120885203 |
| 09/25 | 1,523.62 | AMER EXPR STL 5433990389 REF # 019268003746562  1120887419 |
| 09/25 | 5,292.23 | Citizens NET SETLMT 4445024747592 REF # 019268003769002  1120888436 |
| 09/25 | 291.10 | DEPOSIT 7676132297 |
| 09/26 | 21.11 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019269004770340  1121068781 |
| 09/26 | 775.61 | AMER EXPR STL 5433990389 REF # 019269004679401  1121065978 |
| 09/26 | 5,271.80 | Citizens NET SETLMT 4445024747592 REF # 019269004692495  1121066739 |
| 09/26 | 217.55 | DEPOSIT 7676074893 |
| 09/27 | 1,544.42 | AMER EXPR STL 5433990389 REF # 019270005707282  1119699413 |
| 09/27 | 2,273.44 | DoorDash, Inc. East 200 ST-R0V7B5R8B4T4REF # 019270005687859  1119697776 |
| 09/27 | 3,003.39 | Citizens NET SETLMT 4445024747592 REF # 019270005755526  1119700378 |
| 09/27 | 327.23 | DEPOSIT 7676085842 |
| 09/30 | 27.29 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019273006704978  1124277629 |
| 09/30 | 29.22 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019273006872672  1124353862 |
| 09/30 | 31.30 | 5/3 BANKCARD SYS COMB. 4445046722468 REF # 019273006867749  1124353493 |
| 09/30 | 448.61 | AMER EXPR STL 5433990389 REF # 019273006635374  1124275441 |



Continued ...

| Date | Amount | Description |
|---|---|---|
| 09/30 | 1,530.14 | AMER EXPR STL 5433990389 REF # 019273006765065  1124348356 |
| 09/30 | 3,382.43 | Citizens NET SETLMT 4445024747592 REF # 019273006830449  1124350879 |
| 09/30 | 3,434.87 | Citizens NET SETLMT 4445024747592 REF # 019273006855876  1124352579 |
| 09/30 | 5,442.57 | Citizens NET SETLMT 4445024747592 REF # 019273006810379  1124350059 |
| 09/30 | 460.38 | DEPOSIT 7676304708 |
| 09/30 | 547.61 | DEPOSIT 7676304710 |
| 09/30 | 563.56 | DEPOSIT 7676304712 |

## 41 CHARGES/DEBITS

| Date | Amount | Description |
|---|---|---|
| 09/03 | 173.25 | 24692167K2XVG3XV7 3815 UTAH-DMV RENEWAL EXPRE801-297-3809 UT  1228881363 |
| 09/03 | 49.00 | 24231687JRBGHH468 3815 JIFFY LUBE #2038 SALT LAKE CIT UT  1229003315 |
| 09/03 | 26,959.20 | ONLINE XFER TO DDA ***9560 ID: 000002604  2328587987 |
| 09/03 | 658.73 | CHRYSLER CAPITAL PAYMEN ******* REF # 019246008070244  1127834083 |
| 09/03 | 208.64 | SWIRE COCA COLA WEB_PMT REF # 0192460082 97752  1127942482 |
| 09/04 | 179.80 | 24692167N2XZGE8XB 3815 IN *LA BARBA COFFEE 801-9188173 UT  1222892492 |
| 09/05 | 58.39 | 24692167P2XQVARWH 3815 ARAMARK UNIFORM 800-504-0328 KY  1221796778 |
| 09/05 | 12.97 | 24692167P2XND5T6B 3815 AMZN Mktp US*SQ6Q69HV3Amzn.com/bill W  1221796779 |
| 09/05 | 42.10 | QuestarGas QuestarGas ******529 REF # 019247001155711  1120892991 |
| 09/05 | 704.55 | AMER EXPR STL 5433990389 REF # 019248001382519  1120930944 |
| 09/06 | 84.63 | 24744557RG9H9PWFJ 3815 STANDARD RESTAURANT EQ801-2633339 UT  1222599523 |
| 09/06 | 384.98 | COMCAST 8495440 0141111 ******* REF # 019248001536460  1122145153 |
| 09/09 | 53.99 | 24692167V2XSPALSP 3815 AMZN Mktp US*OL7X72IC3Amzn.com/bill W  1224489023 |
| 09/09 | 26,593.37 | ONLINE XFER TO DDA ***9560 ID: 000007238  2324850657 |
| 09/09 | 43.73 | VANTIV_INTG_PYMT BILLNG 4445046722468 REF # 019252003038869  1123567052 |
| 09/09 | 125.00 | INCENTIVIO, INC SALE REF # 019252003107443  1123568089 |
| 09/09 | 468.80 | Toast, Inc Toast, Inc ST-P0D5U5L3G8I7REF # 019252003482773  1123642029 |
| 09/10 | 19.99 | 24492157WJHZFYG5A 3815 BAR AND CLUB STATS HTTPSWWW.BARA NY  1223280572 |
| 09/10 | 3,436.52 | TOAST, INC. 20190831-5 617-682-0225 REF # 019253004296116  1122706971 |
| 09/10 | 73.05 | SWIRE COCA COLA WEB_PMT REF # 019253004306889  1122718516 |
| 09/11 | 99.00 | 24492157XJJ1392ZZ 3815 CHOWLY, INC. HTTPSCHOWLYIN IL  1220793057 |
| 09/12 | 58.39 | 24692167Y2XNHD626 3815 ARAMARK UNIFORM 800-504-0328 KY  1220791986 |
| 09/12 | 5.38 | 24801977ZBLP9S1AS 3815 4TH S ACE HARDWARE SLC UT  1220791987 |
| 09/13 | 11.37 | 24692167Z2XB87NN1 3815 AMZN Mktp US*VB6OL0AB3Amzn.com/bill W  1221692720 |
| 09/13 | 15,325.06 | ONLINE XFER TO DDA ***9560 ID: 000005409  2321510159 |
| 09/13 | 2,166.97 | ROCKYMTN/PACIFIC POWER 247413593ACHPAYREF # 019256006915334  1121121078 |
| 09/17 | 546.42 | CHRYSLER CAPITAL PAYMEN ******* REF # 019259008040432  1120816915 |
| 09/19 | 58.39 | 2469216852XWJ5F7K 3815 ARAMARK UNIFORM 800-504-0328 KY  1221392478 |
| 09/19 | 160.92 | 24164078520PVZ636 3815 FEDEX OFFIC21600021659MURRAY UT  1221392477 |
| 09/19 | 30,958.93 | ONLINE XFER TO DDA ***9560 ID: 000007450  2321327046 |
| 09/20 | 89.90 | 2469216862XRLPL12 3815 IN *LA BARBA COFFEE 801-9188173 UT  1220893175 |
| 09/20 | 7,611.33 | ONLINE XFER TO DDA ***9560 ID: 000000122  2320921977 |
| 09/23 | 161.30 | 2449398882D9VG45S 3815 AT&T*BILL PAYMENT 800-331-0500 TX  1223794309 |
| 09/24 | 15,669.03 | ONLINE XFER TO DDA ***9560 ID: 000005354  2320314521 |
| 09/24 | 427.79 | SWIRE COCA COLA WEB_PMT REF # 019267003047437  1119107916 |
| 09/25 | 89.90 | 2469216882X54QJ1V 3815 IN *LA BARBA COFFEE 801-9188173 UT  1221393338 |
| 09/25 | 144.98 | ST OF UTAH ABC CONS COL RL**** REF # 019267003134972  1120834982 |
| 09/26 | 750.00 | 24692168Q2Y1YRXVM 3815 DABC OFFICE 801-977-6800 UT  1221492632 |
| 09/26 | 58.39 | 24692168Q2X5ZRAY5 3815 ARAMARK UNIFORM 800-504-0328 KY  1221492631 |
| 09/26 | 200.00 | Red2Black Accoun BILL I 127-4395432 REF # 019268004569389  1121048793 |
| 09/27 | 15,717.72 | ONLINE XFER TO DDA ***9560 ID: 000000948  2321326831 |

## 0 CHECKS PROCESSED

There were no transactions this period.

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $64.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account
overdrafts or to discuss removing overdraft coverage from your account, please contact Customer
Service or visit your local branch.



# ZIONS BANK.

P.O. Box 30709, Salt Lake City, UT 84130-0709

**DAILY BALANCES**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/03 | 1,251.16 | 09/12 | 10,428.01 | 09/23 | 14,012.24 |
| 09/04 | 4,249.28 | 09/13 | 799.69 | 09/24 | 1,398.29 |
| 09/05 | 7,369.95 | 09/16 | 19,438.28 | 09/25 | 8,291.56 |
| 09/06 | 12,423.96 | 09/17 | 21,970.91 | 09/26 | 13,569.24 |
| 09/09 | 668.00 | 09/18 | 27,982.35 | 09/27 | 5,000.00 |
| 09/10 | 518.42 | 09/19 | 950.09 | 09/30 | 20,897.98 |
| 09/11 | 4,624.88 | 09/20 | 500.00 | | |

This page intentionally left blank